# EXHIBIT 10

# EXHIBIT 10

217

Case No. CV 27399

Dept. No. 1

FIFTH JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA

IN AND FOR THE COUNTY OF NYE

-oOo-

UTILITIES INCORPORATED OF
CENTRAL NEVADA, a Nevada
Corporation,

        Plaintiff,

vs.

WILLOW CREEK HOLDINGS, LLC, a
Nevada Limited Liability
Company; et al.,

        Defendants.
_____
AND RELATED ACTIONS.
========================================================

JUDGMENT DEBTOR'S EXAMINATION OF JAMES W. SCOTT
VOLUME II

Monday, November 5, 2012

Reno, Nevada

Reported By:  PEGGY B. HOOGS, CCR #160, RDR, CRR
                        CALIFORNIA CSR #5958

218

1                    -oOo-   APPEARANCES   -oOo-

2

3  FOR THE PLAINTIFF UTILITIES, INC. OF CENTRAL NEVADA:

4       LIONEL, SAWYER & COLLINS
        By:  COURTNEY MILLER O'MARA, ESQ.
5       50 West Liberty Street, Suite 1100
        Reno, Nevada 89501
6

7
   FOR JAMES SCOTT AND CALDERA P & G:
8
        LAW OFFICE OF TIMOTHY POST
9       By:  TIMOTHY POST, ESQ.
        736 South Center Street
10      Reno, Nevada 89501

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

221

1 distributed?

2        A     It goes to Lakeview.  They're taking 100

3 percent of the effluent anyway.

4              The complaint in court last time was that we

5 were illegally taking their water, so now nobody can

6 sneak down there in the middle of the night and steal

7 water.

8        Q     Do you still employ any maintenance people at

9 the golf course?

10       A     There's two people.  They'll be there through

11 the end of next week.

12       Q     Is that Bacilio and someone else?

13       A     Correct.

14       Q     Who is the other person?

15       A     I don't know his name.

16       Q     Do you have any plans to turn the power back

17 on?

18       A     When it's -- When it's understood that we

19 have a right to some water, yeah, and you're not making

20 accusations or Lakeview is not making the accusations

21 that we're stealing water.

22       Q     How much is the bill that is unpaid?

23       A     I don't know.

24       Q     Do you understand that the power going off

25 was the same problem that started this dispute in the

331

 1 STATE OF NEVADA    )
                      )  ss.
 2 COUNTY OF WASHOE   )

 3            I, PEGGY B. HOOGS, a Certified Court Reporter

 4 in and for the County of Washoe, State of Nevada, do

 5 hereby certify that on Monday, November 5, 2012, at the

 6 offices of Lionel, Sawyer & Collins, 50 West Liberty

 7 Street, Suite 1100, Reno, Nevada, I reported the

 8 deposition of JAMES W. SCOTT in the matter entitled

 9 herein; that said witness was duly sworn by me; that,

10 before the proceedings' completion, the reading and

11 signing of the deposition were requested by counsel for

12 the respective parties; that the foregoing transcript,

13 consisting of pages 217 through 329, is a true and

14 correct transcript of the stenographic notes of testimony

15 taken by me in the above-captioned matter to the best of

16 my knowledge, skill and ability.

17            I further certify that I am not an attorney

18 or counsel for any of the parties, nor a relative or

19 employee of any attorney or counsel connected with the

20 action, nor financially interested in the action.

21            Dated at Reno, Nevada, this 8th day of

22 November, 2012.

23    _____
          Peggy B. Hoogs, CCR #160, RDR

24

25

# EXHIBIT 11

# EXHIBIT 11

William M. Holland, CFE
COURT APPOINTED EXAMINER
2850 S. Jones Blvd, Suite 1
Las Vegas, Nevada 89146
Phone (702) 307-2022
Fax (702) 974-0976

RECEIVED & FILED

OCT 5  9 10 AM 12

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

|  |  |
|---|---|
| SUNRAY PETROLEUM, INC., ) ) ) ) Debtor. ) ) ) ) _____ ) | CASE NO.: BK-S 11-19196 LBR |

CASE NO.: BK-S 11-19196 LBR

Chapter 11

**EXAMINER'S REPORT**

Date: October 10, 2012
Time: 2:00 pm

On July 25, 2012, a hearing was held on a motion to use cash collateral (Docket #57). An Order Directing the Appointment of an Examiner was approved and signed, on August 2, 2012, by Judge Linda B. Riegle. The Order authorized the Office of the US Trustee to appoint an Examiner under 11 U.S.C. §1104. On August 29, 2012, an Ex-Parte Application for Order Approving Appointment of William M. Holland as Chapter 11 Examiner, was issued.

The appointment authorized the Examiner to investigate and report upon those matters specifically identified in the Examiner Order (Docket No. 58). The Examiner shall report back to the Court no later then August 29, 2012, at a status hearing at 2:00 pm. At that time, the Examiner will provide the Court with a report pursuant to 11 U.S.C. § 1106 (a)(4). However, that status hearing was continued to October 10, 2012, at 2:00 pm.

The following is the report on the actions of the Examiner, as well as his findings for the debtor Sunray Petroleum, Inc. (Sunray).

## DUTIES & OVERVIEW:

As outlined in 11 U.S.C. §1106(3) Duties of Trustee and Examiner, the Examiner shall investigate the acts, conduct , assets, liabilities, and financial condition of the Debtor, the operations of the debtor's business, and the desirability of the continuance of such business, and any other matter relevant to the case or to the formulation of a plan. William M. Holland (Examiner) obtained a copy of the Appointment on August 29, 2012.

Page 2,

## DOCUMENTS REQUESTED & INFORMATION OBTAINED:

On August 29, 2012, the Examiner emailed the debtor's attorney, Thomas Beckom, requesting a complete list of documents needed for his examination, and requested them no later then September 3, 2012. The complete email and reply is attached under **Exhibit A**.

On September 5, 2012, the Examiner sent another email to Mr. Beckom and to the debtor's President, James W. Scott, asking for an updated time frame when the Examiner could expect the required documents. A new date of September 7, 2012, was given by Mr. Scott. On that date, the Examiner started receiving emails from Mr. Scott's office and from Mr. Scott containing requested documents. The Examiner continued to receive emails from Mr. Scott, as well as from his office, with documents attached, thru the month of September, until finally on September 22, 2012, the Examiner received the last of the main documents requested.

The only documents not received, were the debtor's 2010 and 2011 IRS federal tax returns. Further details pertaining to the lack of the debtor's tax returns will be addressed later in this report.

## SCOPE OF EXAMINATION:

The scope of this examination will cover the time period that Sunray Petroleum, Inc., has been in bankruptcy, June, 2011 thru August, 2012. After receiving directions from Judge Linda Riegle and reviewing the Judges Order issued on August 2, 2012, the Examiner will review the debtor's financial documents to determine if the debtor has complied with the bankruptcy code, and adhered to the requirements of a chapter 11 debtor. The Examiner will look briefly at other companies associated with Sunray Petroleum, Inc., and its President, James W. Scott.

As mentioned above, the Examiner obtained most of the documents just prior to September 22, 2012. It should be noted that this report is due no later then October 5, 2012. The new status hearing will be on October 10, 2012. Due to a very restrictive time frame, certain areas of this examination will be restricted to independent verification, if possible.

This examination will review the debtor's federal tax returns, bank statements, financial statements, monthly operating reports, and some personal financial documents requested from the debtor's President, James W. Scott. The Examiner will review the documents pertaining to the debtor's assets for accuracy, and will review all federal and state reports for compliance. There will be a review of the current insurance policies covering the business, and review of any other documents necessary to help the Examiner provide the necessary information to the Court.

The normal areas of an examination that will not be covered, in this report, will be the onsite verification of the debtor's business office and physical inspection of debtor's main assets, like oil wells, oil production facilities and other assets that are located out of state. Due to the time restraints, placed on the Examiner, it will be impossible to complete this portion of the examination. However, the Examiner will try to obtain some independent verification of the debtor's office location, and those other assets that support the debtor's business. It is very obvious that the debtor has leases and the company is involved in the field of oil production and drilling for oil for third party production work. What is not obvious is how the debtor receives and accounts for their business revenue.

Page 3,

**ACTIONS TAKEN BY THE EXAMINER:**

Upon receiving a phone call, on August 29, 2012, from J. Michal Bloom, Office of the US Trustee, the Examiner was asked if he would respond to their office for a possible appointment, as examiner, on Sunray Petroleum, Inc., a chapter 11 bankruptcy debtor. Ms. Bloom presented the Examiner with a file on Sunray for the Examiner's review.

Ms. Bloom requested that the Examiner respond to a 2:00 pm status hearing, on August 29, 2012, before Judge Riegle. The Examiner reviewed the debtor's file, and advised Ms. Bloom there were no conflicts of interest. During the status hearing, before Judge Linda Riegle, the Examiner requested and received a brief description of what the Judge was looking for in this examination.

Judge Riegle requested that the Examiner determine if the debtor was complying with the US Bankruptcy Code, and if the debtor was adhering to the guidelines of a chapter 11 debtor. Judge Riegle then set a new status hearing for October 10, 2012, at 2:00 pm. At that time, the Examiner will provide his report.

On August 29, 2012, the Examiner met briefly with debtor's attorney, Thomas Beckom, regarding the need for the debtor's financial documents. An email was then sent to Mr. Beckom, later in the day, confirming their conversation.

On August 30, 2012, the Examiner began his research into Sunray Petroleum, Inc., and the debtor's President, James W. Scott. After researching several government internet sites, the Examiner found and printed dozens of documents pertaining to the debtor and Mr. Scott. After reviewing the Nevada Secretary of State website, it was determined that Mr. Scott was involved in about thirty five different companies were he is listed as either President, Secretary, Treasurer, Managing Member, or Director. The Examiner would later find that only about fifteen of these companies remain active.

The Examiner continued his research into Sunray by reviewing and printing pertinent documents on the debtor's ECF docket, like Motions, Monthly Operating Reports, and those Orders of concern to the Examiner. Over the next four weeks additional documents were obtained and reviewed, on four companies, that appeared to be interconnected with Mr. Scott and Sunray Petroleum, Inc. Those companies will be discussed in the next section.

**BUSINESSES & RELATIONSHIPS:**

As outlined above, the Examiner found thirty five companies associated with Sunray and Sunray's President, James W. Scott. The Examiner was able to obtain a brief explanation, from Mr. Scott, as to the relationship several of the companies have with each other. Mr. Scott advised the Examiner that most of the companies were created for a specific purpose, and that currently there were only about fifteen companies that are still active. Mr. Scott talked about three other companies directly related to Sunray. Those three companies are listed below, and the Examiner will provide a brief explanation of each. For additional detailed information on the complete list of all companies associated with Mr. Scott, see **Exhibit B.**

Page 4,

## *Sunray Petroleum, Inc.*

Sunray Petroleum, Inc. is an active Nevada corporation which was incorporated in June, 2000. Their address is listed in the Nevada Secretary of State website as 8290 W. Sahara Ave, Las Vegas, Nevada 89117. There is only one officer listed in their filing with the Secretary of State, that is James W. Scott. Mr. Scott is listed as President, Secretary, and Treasurer, as well as Director, of Sunray Petroleum, Inc. Mr. Scott advised that Sunray was originally known as MaxCo. until the name was changed in the year 2000. MaxCo & Sunray Petroleum, Inc., shows a different address, by a separate independent website, Manta.com, located at 3485 Stockdale Hwy, #214, Bakersfield, California 93309. Sunray produces gas and oil, holds several leases on property for drilling of oil, and is involved with third parties for the production of oil and gas.

After further research, the Examiner found three separate websites showing a corporate office for Sunray Petroleum, Inc., at 18803 Highway 65, Bakersfield, California 93308. Google Earth, on September 31, 2012, shows that address, on Highway 65, and shows what looks like a very large open yard, with many buildings, and a large amount of equipment. The Examiner has not visited the site, for any verification.

In conversations with Mr. Scott, he provided a brief history of Sunray Petroleum, Inc. He advised that currently Caldera Corporation owns 100% of Sunray Petroleum, Inc. He further advised that the sole purpose of Sunray Petroleum, Inc., was to purchase existing underdeveloped oil leases, repair and service existing oil wells, and update oil production in several areas. Mr. Scott advised that due to the severe economic business climate, Sunray is unable to produce oil for the refineries, at a profitable rate. Mr. Scott provided the Examiner with several copies of oil leases, currently owned by Sunray Petroleum, Inc. Most of the leases look like they are located in California.

## *Caldera Corporation*

Caldera Corporation is an active Nevada Corporation, showing a filing date of September 2000. According to the Nevada Secretary of State, James W. Scott, is listed as President, Secretary, Treasurer, and Director of Caldera Corporation. According to Mr. Scott, Caldera Corporation is a non reporting publicly held company, that was part of a major "de-listing" of over 50,000 companies, by the SEC, in the last 10 years. Currently, Caldera Corporation has about 250 shareholders. It also shows an address as 8290 W. Sahara Ave., Las Vegas, Nevada 89117.

Mr. Scott further advised the Examiner, that Caldera Corporation currently owns 100% of Caldera P&G, and the debtor, Sunray Petroleum, Inc. Caldera, also owns, about 12% interest in a Utah natural gas field known as Federal Gas Unit. It also owns 100,000 share of Marion Energy Stock worth, according to Mr. Scott, very little. In addition, Caldera also owns the Willow Creek Golf Course, here in Las Vegas, Nevada.

Prior to 2000, Caldera Corporation was known as Mid Power Services Corporation, and as explained by Mr. Scott, Caldera Corporation, worked primarily on the repairs of oil wells and provided other companies with a much needed service business, in the areas of oil production.

Caldera Corporation, Caldera P&G, and Sunray were all filing consolidated IRS federal tax returns until 2007. Mr. Scott stated, shortly thereafter, the price for tax preparation increased in excess of $50,000. Mr. Scott has been unable to find a reasonable CPA firm to prepare the consolidated tax returns since then.

Page 5,

*Caldera P&G*

Caldera P&G is an active Nevada corporation which filed with the Nevada Secretary of State in March, 1997. It is 100% owned by Caldera Corporation, and currently lists James W. Scott as President, Secretary, Treasurer, and Director. It also shows the same address which is 8290 W. Sahara Ave., Las Vegas, Nevada 89117. Mr. Scott did not elaborate on this company, and the Examiner found very little on the internet about this company.

*SCRS Investors, LLC.*

SCRS Investors, LLC was an active Nevada Limited-Liability Company since filing with the Nevada Secretary of State in June, 2001. Currently, SCRS Investors, LLC, is shown, by the Nevada Secretary of State as being "Revoked" in its status, since June, 2011. The Nevada Secretary of State shows Butte Landmark Corporation as the Managing Member, as of June, 2011, and also listed it's address as 8290 W. Sahara Ave., Las Vegas, Nevada 89117.

Mr. Scott advised the Examiner that he owns roughly 86% of this company, along with 1 or 2 other members. He advised that he was the current Managing Member, although the Nevada Secretary of State shows Butte Landmark Corporation, as the Managing Member. Mr. Scott advised that one of the main purposes of SCRS Investors, LLC, was to obtain investment monies from other investors who were looking to invest in oil production.

However, he now advises that SCRS Investors, LLC, are mostly involved in the purchasing of real estate, as well as some oil leases, oil well production and other similar items. There are no listings on the internet for this company. It should be mentioned here that Mr. Scott is receiving money from Sunray Petroleum, Inc., under the payee of J.W. Scott Co's, but listed on the memo line of each check, is SCRS Investors, LLC. For further detailed information on these transactions see **Exhibit F**. The Examiner will also address this topic later in his report.

**FINDINGS:**

Monthly Operating Reports:

The ECF Docket Report shows that each of the required Monthly Operating Reports (MOR) have been filed for the months of June, 2011 thru August, 2012. The filing date shows that most of the MOR's were filed late, nevertheless, they were filed. Mr. Scott advised the Examiner, that he assisted in preparing the MOR's and personally signed each one.

Due to the fact that the Examiner was able to obtain the MOR, early in the examination, they were the first set of documents to be reviewed by the Examiner. After reviewing each of the MOR's filed by the debtor, the Examiner prepared a breakdown analysis of each of the MOR's, by category, and by month, for all fifteen MOR's. That breakdown analysis can be reviewed under **Exhibit C**.

After reviewing each category, the Examiner prepared a detailed list of areas that he was concerned with as they pertained to each of the MOR's. These discrepancies or areas of concerns were not explained within the MOR's nor were they explained by Mr. Scott. The Examiner has outlined these items in **Exhibit D**.

Page 6,

Most of the concerns, the Examiner found dealt with comparison the Examiner did between the debtor's financial statements and the MOR's. The financial statements were provided to the Examiner late in the month of September, by debtor's President, Mr. Scott.

In explaining the inherent differences between the typical MOR and the typical financial statement, an untrained observer needs to understand the purpose of the MOR. The MOR is a set of schedules designed to assist the Office of the US Trustee in helping them obtain valuable information on the current financial condition of the debtor's company. Certain schedules contained, within the MOR, are designed, in a way, to help determine what the debtor owes the US Trustee's Office in quarterly trustee fees.

The typical data provided in a MOR is not designed to match exactly with the data provided by a company's financial statements. That is, unless the company's financial statements are started new, on the date the debtor filed bankruptcy, which is not usually the case.

The debtor's income statement should match the MOR's statement of operations, with some exceptions. The debtor's balance sheet generally will not match the MOR's balance sheet, because the MOR will now list assets on a market value bases, not on a purchase value bases, as is the case in the debtor's balance sheet. However, both reports will reveal certain financial data that will help the Examiner verify each other's reports.

**Exhibit D** will outline the differences the Examiner found comparing the debtor's financial statements against the MOR's. The Examiner has found a few minor mistakes, such as listing the debtor's bank account number wrong in the schedule G of the balance sheet supporting schedules. The Examiner feels these type of mistakes are in material and will not be discussed in this report.

One concern that the Examiner feels should be mentioned in this report is that all of the MOR's reflect, under item #11, on the Summary of Financial Status report, which states "no" to the question, "Have any payments been made to officers, insiders, shareholders, relatives?". In answering "no" to that question, the Examiner has found that Mr. Scott was paid $87,010 from the debtor's bank account thru Mr. Scott's company, J.W. Scott Co's listing it as money to SCRS Investors, LLC. See further details on Mr. Scott's payments in the next section.


## BANK ACCOUNTS & BANK STATEMENTS:

**Sunray:**

The Examiner was advised by Mr. Scott that Sunray Petroleum, Inc., has only one bank account. After reviewing all fifteen months of the Wells Fargo bank statements for the account ending in ...9703, the Examiner prepared a detailed breakdown analysis for the period of June, 2011 thru August, 2012, under **Exhibit E**. This account is a bankruptcy required DIP account.

Each of the fifteen bank statements were logged and the primary data recorded to show both counter and electronic deposits (from other company's bank accounts), both checks written and electronic withdraws, and finally all electronic payroll transfers.

Page 7,

The Examiner immediately observed thousands of dollars being electronically transferred to other company's bank accounts during the period the debtor was in bankruptcy.  However, it was also observed that thousands of dollars in transfers were, also, being sent to the debtor's bank account from several other company's bank accounts. It was almost as if the debtor was providing a line of credit to the other companies.

The Examiner then produced a list of questionable transactions found in the debtor's general ledger report and compared it against the debtor's bank statements.  They matched exactly.  Under **Exhibit G** is the report showing each of the questionable transactions that occurred between June, 2011 thru August, 2012.

The Examiner felt it was necessary to determine exactly what was being deposited into the debtor's DIP account relating to income generated directly from operations.  That requires removing all the electronic transfers to and from the account.  The data listed below provides that answer.

For additional information on the detailed breakdown of each bank statement see **Exhibit E**.

| June, 2011 thru December, 2011 | Total Deposits | $978,966.04 | |
| | Less Electronic Deposits | $191,222.35 * | |
| | | ----------------------- | |
| | **Net Deposits from Operations** | **$787,743.69** | |
| | | | |
| | Total withdraws | $941,111.70 | |
| | Less Electronic Withdraws | $192,419.42 * | |
| | Payroll Withdraws | $410,899.90 | |
| | Checks Written | $337,792.38 | |
| | | ----------------------- | |
| | **Net Checks & Payroll** | **$748,692.28** | |
| | Net deposit | | $39,051.41 |
| January, 2012 thru August, 2012 | Total deposits | $1,334,838.84 | |
| | Less Electronic Deposits | $ 194,400.00 * | |
| | | ----------------------- | |
| | **Net Deposits from Operations** | **$1,140,438.84** | |
| | | | |
| | Total Withdraws | $1,365,942.16 | |
| | Less Electronic Withdraws | $ 187,870.00 * | |
| | Payroll Withdraws | $ 441,149.95 | |
| | Checks Written | $ 736,922.21 | |
| | | ----------------------- | |
| | **Net Checks & Payroll** | **$1,178,072.16** | |
| | Net Deposit | | <$37,633.32> |

* See Note below

Page 8,

* Note: It is not uncommon to transfer money from one company's bank account to another company's bank account, however, when a company is the debtor, under the control of the US Bankruptcy Court, the transferring of debtor's assets (money) out to another company's bank account, is a violation, unless the Bankruptcy Court has authorized those transfers.

In the case of Sunray, in both 2011 and 2012, the amount of money transferred to and from the debtor's bank account, balances out to where the debtor's bank account actually receives an excess of $5,332.93. There still remains a question whether the debtor has the right to use the debtor's bank account, as a line of credit, for another companies, associated with the debtor or the debtor's President, James W. Scott, during the time the debtor is in bankruptcy.

The Examiner then conducted a test on the bank accounts to verify that the balance shown on the August, 2012, MOR matched the balance listed in the bank statements. The test conducted is verified by the results listed below. The balance in the check book does match the balance in the debtor's MOR for August, 2012.

| | | |
|---|---|---|
| 2011 Deposits | $   787,743.69 | |
| 2012 Deposits | $1,140,438.84 | |
| Total Deposits | | $1,928,182.53 |
| | | |
| 2011 Written Checks | $   337,792.38 | |
| 2012 Written Checks | $   736,922.21 | |
| Total Checks | | $1,074,714.59- |
| | | |
| 2011 Payroll Transfer | $   410,899.90 | |
| 2012 Payroll Transfer | $   441,149.95 | |
| Total Payroll | | $     852,049.85- |
| | | |
| Total Net Deposit | | $         1,418.09 |
| Net Electronic Deposit | | $         5,332.93 |

**Total Balance in Debtor's bank account on**
**August 30, 2012 as well as shown in debtor's MOR:**          $         6,751.02

If you review the debtor's August, 2012, MOR, you will observe that the amount listed under item #3e on the Summary of Financial Status report shows Cash Balance - End of Month at $6,751. That is the amount the Examiner is showing for the same period.

The Examiner also reviewed all copies of checks written, during the bankruptcy period, and found them to be written to vendors or businesses that are consistent with the debtor's type of business. There were no questionable checks written.

Page 9,

**James W. Scott:**

Next the Examiner requested and received bank statements from Sunray's President, James W. Scott, for the same period, June, 2011 thru August, 2012. Mr. Scott provided bank statements from his Bank of America account ending in ...7235. This account was in the name of J.W. Scott with an address listed at 8290 W. Sahara Ave., Suite 186, Las Vegas, Nevada 89117. That is the exact same address shown for all four of the above listed companies.

The Examiner obtained only a limited amount of bank statements for that period. There should have been fifteen statements, but the Examiner only received ten and even those ten statements lacked pages. But, after reviewing the very limited bank statements, the Examiner noticed that Mr. Scott had no deposits and no checks written on the account. The balance in January, 2011 was zero, and the balance ending in June, 2012, was zero.

The Examiner did notice that there was another bank account number attached to his statements that reflected a Mortgage/Home Equity Loan. In an email sent to Mr. Scott, on September 25, 2012, the Examiner requested an explanation for this account. Mr. Scott advised that he does not use this account for his personal banking, but would send the Examiner the bank account that he uses for his personal bills.

Mr. Scott provided the Examiner with fifteen months of bank statements for a Bank of America account ending in ...6333. The name on the account was J.W. Scott Co's, Inc. with an address of 101 Gemini Court, Los Gatos, California 95032. This Bank of America account is the account that he uses to deposit money received from several of his companies, but not from Sunray. Mr. Scott specifically told the Examiner that he does not receive money from the debtor, Sunray Petroleum, Inc. And in the debtor's MOR's it specifically states "no" to the question "Have any payments been made to officers, insiders, shareholders, relatives?

Mr. Scott advised the Examiner that Sunray does pay money to another company he owns, for money that is owed to that company. But the Examiner has found, otherwise, that Mr. Scott is receiving money from the debtor, no matter how he wants to label it. A total of $87,010 was given to Mr. Scott through his company J.W. Scott Co's from Sunray Petroleum, Inc., during the time Sunray is in chapter 11 bankruptcy.

Mr. Scott is President of debtor Sunray, he controls the bank account labeled J.W. Scott Co's, and he told the Examiner that he is an officer and owner of SCRS Investors, LLC. Mr. Scott's only bank account, used for personal bills, belongs to J.W. Scott Co's, and J.W. Scott Co's is the payee on each of the checks written by Sunray, as well as the memo line relates to SCRS Investors, LLC.

Under **Exhibit F** the Examiner has prepared a breakdown analysis of the bank account labeled J.W. Scott Co's for the period that Sunray has been in bankruptcy. Also, under **Exhibit F** is a breakdown of each check written, by Sunray, to J.W. Scott Co's for the Courts review.

The Examiner noticed that all checks written, from this account, were signed by a K. Scott, who Mr. Scott advised, is his wife. The checks signed by K. Scott were for normal household bills and expenses.

Page 10,

## IRS FEDERAL TAX RETURNS:

In requesting the debtor's 2010 and 2011 IRS federal income tax returns, the Examiner spoke directly to the debtor's President, James W. Scott, who advised the Examiner, both verbally and in an email, on September 29, 2012, that Sunray was filing their consolidated tax returns with Caldera Corporation and Caldera P&G prior to 2007. But, since 2007, Sunray and the consolidated companies, listed above, have not filed a federal tax return due to the extreme cost for a CPA to prepare them.

The 2008 IRS tax return was going to cost Mr. Scott over $78,000, therefore, he never filed the 2008 or any tax return since then.

In regards to the debtor's MOR's, each MOR states under item #15 of the Summary of Financial Status report, that no tax returns have been filed, by the debtor.

## FINANCIAL STATEMENTS:

The Examiner requested and received the following financial statements; 2010 for the year ending in June, 2011 and 2011 for the year ending in June, 2012. Also, the debtor provided two separate monthly financial statements for July, 2012 and for August 2012. The Examiner has reviewed the financial statements and found them to be accurate and detailed. The financial reports provided a complete look at the financial condition of the debtor during those years, and currently reflects a severe cash flow problem for the debtor in both July, 2012 and August, 2012.

The Examiner reviewed the general ledger report for activities in direct conflict with the bankruptcy codes and the guidelines of the US Trustee's Office, and only found two areas of concern. Both of these items have been discussed above and will be listed here.

1. Bank transfers to and from debtor's bank accounts to other company's bank accounts.
2. Money was received from debtor's bank account to James W. Scott, an officer and insider.

With the exceptions listed above, the Examiner did not find any direct conflicts or questionable activities within the financial statements. The financial reports included debtor's balance sheet, income statement, general ledger report and check register. Mr. Scott advised that he assisted in the preparation of the reports, but relied on his accounting system, QuickBooks, for most of the information.

A financial statement analysis was prepared by the Examiner in the same format as the MOR's were done. It was an attempt by the Examiner to see if there was a direct correlation between the financial statements and the debtor's MOR's. This topic was discussed heavily in the Monthly Operating Report section of this report. For a complete breakdown of the four financial reports and MOR's you can review them under **Exhibit C**.

Page 11,

## BUSINESS OPERATION:

Even though Sunray Petroleum, Inc., listed an address located in Las Vegas, Mr. Scott advised the Examiner that their main operations were located in Bakersfield, California.   Since the Examiner has received most of the documents on or about September 20th, reviewing those documents left no time to respond to the debtor's Bakersfield, California office.

Therefore, the Examiner is unable to verify the debtor's business operations, oil leases or oil wells against those documents supplied to the Examiner by the debtor's President, Mr. Scott.

Under **Exhibit H**, the Examiner has provide copies of the debtor's list of assets, oil lease and petroleum wells. Some of the documents show values others do not. There is also another document supplied to the Examiner, by Mr. Scott. This document is a Letter of Intent for the purchase and sale of Sunray Petroleum, Inc., for the value of $1,300,000. Mr. Scott has accepted the terms, of the letter, and will submit the purchase agreement, once he is in possession of it.

Mr. Scott understands that the sale of Sunray assets requires Court approval.  The reason this letter is included in this section pertaining to the business assets and leases, is to help understand that, currently, there is a value for a certain amount of oil leases.  Sunray owns and operates dozens of oil leases, oil farms, and maintains an office in Bakersfield, California.

In trying to verify the debtor's operations, the Examiner went to the internet to see if he could obtain any additional information on Sunray or its operations.  See **Exhibit B** for the several internet searches.

## SUMMARY:

The Examiner will use this summary section of his report to provide the Court with his conclusions, as outlined in 11 U.S.C. §1106(3) Duties of Trustee and Examiner. The debtor, Sunray Petroleum, Inc., filed chapter 11 bankruptcy on June 10, 2011.  The debtor, through its President, James W. Scott, is currently operating this business.  Sunray Petroleum, Inc., is in the business of purchasing oil leases, operating oil wells, and providing maintenance and service to third parties who need work done on their facilities.

The debtor, Sunray Petroleum, Inc., has been operating with a small profit based on their year end financial statements dated June, 2012, of about $45,000, for the year.  However, their July, 2012 and August, 2012 monthly financial statements show losing over $40,000 per month, for the last two months.  The Examiner has been advised, that Mr. Scott has closed down most, if not all of its operations, except for a very small crew, in September, 2012.

The Examiner feels that the financial documents, received from the debtor, truly express the correct financial condition of the company.  The Examiner feels that the only hope for Sunray, is that it is allowed to sell assets as a means of generating income.  The Examiner will not make any comment as to the validity of the Letter of Intent to purchase assets of Sunray, which the Examiner has attached to this report, under **Exhibit H**.  If nothing changes, the end of the business might be near.

Page 12,

The Examiner has provided documentation to the Court relating to several situations that concerns him. To recap those items, they are:

A. Have the debtor obtain Court authorization prior to transferring money from the debtor's bank account to and from other company's bank accounts. Over $192,000, in 2011 and over 194,000 in 2012 has been transferred to other companies.

B. Obtain Court authorization to pay the debtor's officers/insiders prior to taking any additional monies from the debtor's bank account. No matter how you want to label it, the President of Sunray is receiving money from the debtor's company. Mr. Scott has received $87,010 from Sunray.

C. Make sure the debtor's MOR's correctly reflect the financial data found on the company's financial statements or make notes in the MOR as to why there is a reporting difference.

D. Debtor must obtain business insurance, immediately, to cover both liability and property damage. Without insurance the business must close.

E. The debtor must file IRS federal tax returns, immediately. There is no excuse for not filing IRS federal tax returns since 2007. Not only is it against the law, but it alone could cause the immediate termination of the business.

The Examiner feels that his inability to verify the existence of the oil leases, oil wells, and oil production farms, as well as physically observing the operations of the business, allows doubt to exist in certain areas of the debtor's business. If the Court requests further verification of the debtor's business assets, oil leases and business operations, then this Examiner will provide that service, but adequate time must be given to the Examiner to travel to all the locations, necessary to verify those assets.

DATE:   10/05/2012

William M. Holland, CFE
Court Appointed Examiner

Exhibit A

Subj:     **Re: Sunray Petroleum**
Date:     8/30/2012 9:20:27 A.M. Pacific Daylight Time
From:     beckomt@call-law.com
To:       WHolland2@aol.com
CC:       j.michal.bloom@usdoj.gov

Bill,

I have forwarded your email to the debtor and will be speaking with him shortly concerning this matter. I will encourage SunRay to meet the below stated deadlines, however if their are any problems I will contact you to discuss.

   On a personal note that you for being so approachable during our discussion yesterday. I trully aspire to have a good working relationship going forward. Thanks!

Sincerely,

Thomas Beckom, Esq
Nevada Bar No. 12554

CALLISTER + ASSOCIATES, LLC
823 Las Vegas Boulevard South, 5th Flr
Las Vegas, NV 89101
Office:  (702) 385-3343 ext. 228
Facsimile:  (702) 385-2899

CONFIDENTIALITY NOTICE: The information contained in this electronic mail is
confidential information intended only for the use of the entity or
individual to whom it is addressed. If the reader of this message is not the
intended recipient, you are hereby notified that any dissemination,
distribution, retransmission or copying of this message is strictly
prohibited. If you have received the message in error, please notify me
immediately by reply transmission. Thank you.

----- Original Message -----
**From:** WHolland2@aol.com
**To:** beckomt@call-law.com
**Cc:** j.michal.bloom@usdoj.gov
**Sent:** Wednesday, August 29, 2012 4:22 PM
**Subject:** Sunray Petroleum

Mr. Beckom,

I appreciate talking with you today. As I advised, I would appreciate your assistance in helping me obtain the following documents.  As you heard from the Judge she is requesting that I confirm that the debtors are complying with all the Chapter 11 requirements and that their monthly operating reports truly represent the financial status of the company.

I will need the following:

Complete bank statements for all accounts belonging to the debtor from the time they filed BK until now. Complete check registers, check images and deposit images since the date of filing for all the bank accounts listed.

Complete financial statements for year end 2011. And monthly financial statements for each month in 2012. They should include General Ledger Reports, Profit & Loss Reports, Balance Statements and check register based on the accounting system that the debtor's possess.

I need a list of all assets, including values, and leases, but I do not want the original leases at this time, but I need to have an understanding of how to value those leases.

I need all the personal bank accounts for Mr. James W. Scott. They also must include the check register, check images, deposit images. This accounts will be reviewed by myself only and will be returned shortly.

I need proof that the debtor is currently insured for both liability and damages. That they have paid all their monthly payments to the Office of the US Trustee, and that the business is current on all federal 941 payments and state payroll obligations.

I need all the documents no later then Friday, August 31st, or Monday, September 3,2012. I will be working that day so I can receive them anytime.

Also, as discussed I will need a check for $10,000 as a retainer that will be put in my account and not touched until the Court approves my fees. I will need that check next week.

You can contact me anytime using my cellular number listed below. Thanks,

Bill Holland


William M. Holland, CFE
Court Appointed Examiner
2850 S. Jones Blvd., Suite 1
Las Vegas, Nevada 89146
702 307-2022 Office
702 682-1221 Cellular

# Exhibit B

Case 11-19190-lbr    Doc 76-8    Entered 10/05/12 09:28:52    Page 23 of 95

Home | About Ross | Calendar | News | FAQ | Forms | Contact Us

Search...

| Home | Information Center | Election Center | Business Center | Licensing Center | Securities Center | Online Services |
|------|--------------------|-----------------|-----------------|------------------|-------------------|-----------------|

My Data Reports   Commercial Recordings   Licensing

## Nevada Business Search
\* Includes Trademarks, Trade Names, Service Marks, Reserved Names & Business Licenses

**Search by** Officer Name:    First Name James    Middle Init. W   Last Name Scott

☑ Include phonetic matches

**Sort by** Relevance    ⦿ descending ○ ascending order

Search Tips

Search

### Search Results 1 - 50 of 84 search results

| Officer Name | Officer Type | Entity Name |
|--------------|--------------|-------------|
| JAMES W SCOTT | Managing Member | DLC GROUP, LLC |
| JAMES W SCOTT | Manager | SCRS TECHNOLOGY GROUP NO.2, LLC |
| JAMES W SCOTT | Managing Member | EARTHCO INVESTORS, LLC |
| JAMES W SCOTT | Managing Member | SCRS INVESTORS, LLC |
| JAMES W SCOTT | Managing Member | SUNSET PARKSON PLAZA, LLC, A NEVADA LIMITED LIABILITY COMPANY |
| JAMES W SCOTT | Managing Member | SCRS VENTURE GROUP, LLC |
| JAMES W SCOTT | Managing Member | VEGAS LANDMARK, LLC |
| JAMES W SCOTT | Managing Member | TRIMCO, LLC |
| JAMES W SCOTT | President | ZZYZUX |
| JAMES W SCOTT | Secretary | ZZYZUX |
| JAMES W SCOTT | Treasurer | ZZYZUX |
| JAMES W SCOTT | President | SOIL SPECIALIST CO., INC. |
| JAMES W SCOTT | Secretary | SOIL SPECIALIST CO., INC. |
| JAMES W SCOTT | Treasurer | SOIL SPECIALIST CO., INC. |
| JAMES W SCOTT | Director | J.W. SCOTT CO'S, INC. |
| JAMES W SCOTT | President | J.W. SCOTT CO'S, INC. |
| JAMES W SCOTT | Secretary | J.W. SCOTT CO'S, INC. |
| JAMES W SCOTT | Treasurer | J.W. SCOTT CO'S, INC. |
| JAMES W SCOTT | Director | EARTHCO |
| JAMES W SCOTT | President | EARTHCO |
| JAMES W SCOTT | Secretary | EARTHCO |
| JAMES W SCOTT | Treasurer | EARTHCO |
| JAMES W SCOTT | Director | CALDERA P & G |
| JAMES W SCOTT | President | CALDERA P & G |
| JAMES W SCOTT | Secretary | CALDERA P & G |
| JAMES W SCOTT | Treasurer | CALDERA P & G |
| JAMES W SCOTT | President | EARTHCO AUSTRALIA |
| JAMES W SCOTT | Secretary | EARTHCO AUSTRALIA |

| JAMES W SCOTT | Treasurer | EARTHCO AUSTRALIA |
|---|---|---|
| JAMES W SCOTT | Director | GULF UNION, INC. |
| JAMES W SCOTT | President | GULF UNION, INC. |
| JAMES W SCOTT | Secretary | GULF UNION, INC. |
| JAMES W SCOTT | Treasurer | GULF UNION, INC. |
| JAMES W SCOTT | Director | SEVENTH COMPANY, INC. |
| JAMES W SCOTT | President | SEVENTH COMPANY, INC. |
| JAMES W SCOTT | Secretary | SEVENTH COMPANY, INC. |
| JAMES W SCOTT | Treasurer | SEVENTH COMPANY, INC. |
| JAMES W SCOTT | Director | WESTERN POZZOLAN CORP. |
| JAMES W SCOTT | Director | BUTTE STONEGARDEN COMPANY |
| JAMES W SCOTT | President | BUTTE STONEGARDEN COMPANY |
| JAMES W SCOTT | Secretary | BUTTE STONEGARDEN COMPANY |
| JAMES W SCOTT | Treasurer | BUTTE STONEGARDEN COMPANY |
| JAMES W SCOTT | Director | MONEYMAX |
| JAMES W SCOTT | President | MONEYMAX |
| JAMES W SCOTT | Secretary | MONEYMAX |
| JAMES W SCOTT | Treasurer | MONEYMAX |
| JAMES W SCOTT | Director | SUNRAY PETROLEUM, INC. |
| JAMES W SCOTT | President | SUNRAY PETROLEUM, INC. |
| JAMES W SCOTT | Secretary | SUNRAY PETROLEUM, INC. |
| JAMES W SCOTT | Treasurer | SUNRAY PETROLEUM, INC. |

1 2

NOTE: This website has been tested to work with Microsoft Internet Explorer 7 or 8 and Mozilla Firefox 3 or greater.



Data in this system may be up to fifteen minutes behind actual filings in the Secretary of State's office.  In order to optimize the business search experience for all our customers, the automated and/or systematic collection of data from this website is strictly prohibited.

Information Center | Election Center | Business Center | Licensing Center | Securities Center | Online Services | Contact Us | Sitemap

101 N Carson Street Suite 3 Carson City, NV 89701 | (775) 684-5708
© 2010 All Rights Reserved. Privacy Policy and Disclaimer | About This Site

Home | About Ross | Calendar | News | FAQ | Forms | Contact Us

Search...

| Home | Information Center | Election Center | Business Center | Licensing Center | Securities Center | Online Services |
|------|-------------------|-----------------|-----------------|------------------|-------------------|-----------------|

My Data Reports    Commercial Recordings    Licensing

## Nevada Business Search
### * Includes Trademarks, Trade Names, Service Marks, Reserved Names & Business Licenses

**Search by** Officer Name:    ▾ First Name  James    Middle Init.  W    Last Name  Scott

☑ Include phonetic matches

**Sort by** Relevance  ▾  ⦿ descending ○ ascending **order**

Search Tips

Search

### Search Results 51 - 84 of 84 search results

| Officer Name | Officer Type | Entity Name |
|--------------|--------------|-------------|
| JAMES W SCOTT | Director | CALDERA CORPORATION |
| JAMES W SCOTT | President | CALDERA CORPORATION |
| JAMES W SCOTT | Secretary | CALDERA CORPORATION |
| JAMES W SCOTT | Treasurer | CALDERA CORPORATION |
| JAMES W SCOTT | President | MID-POWER RESOURCE CORPORATION |
| JAMES W SCOTT | Director | MID-POWER TECHNOLOGIES, INC. |
| JAMES W SCOTT | President | MID-POWER TECHNOLOGIES, INC. |
| JAMES W SCOTT | Secretary | MID-POWER TECHNOLOGIES, INC. |
| JAMES W SCOTT | Treasurer | MID-POWER TECHNOLOGIES, INC. |
| JAMES W SCOTT | Manager | KERN LANDMARK, LLC |
| JAMES W SCOTT | Managing Member | PACIFIC COAST LIVING, LLC |
| JAMES W SCOTT | Managing Member | BAG FILL SYSTEMS LLC |
| JAMES W SCOTT | Managing Member | PAHRUMP 161, LLC |
| JAMES W SCOTT | Director | FG 26, INC. |
| JAMES W SCOTT | Secretary | FG 26, INC. |
| JAMES W SCOTT | Managing Member | WAIYAN VENTURES, LLC |
| JAMES W SCOTT | Managing Member | ALL CAPITAL FUNDING, LLC |
| JAMES W SCOTT | Managing Member | CHARLESTON MAIN CASINO, LLC |
| JAMES W SCOTT | Director | WINERY ROW |
| JAMES W SCOTT | President | WINERY ROW |
| JAMES W SCOTT | Director | EARTHCO SYSTEMS, INC. |
| JAMES W SCOTT | President | EARTHCO SYSTEMS, INC. |
| JAMES W SCOTT | Secretary | EARTHCO SYSTEMS, INC. |
| JAMES W SCOTT | Treasurer | EARTHCO SYSTEMS, INC. |
| JAMES W SCOTT | Director | THE HOTEL HOLDING COMPANY |
| JAMES W SCOTT | President | THE HOTEL HOLDING COMPANY |
| JAMES W SCOTT | Director | EARTHCO SYSTEMS, INC. |
| JAMES W SCOTT | President | EARTHCO SYSTEMS, INC. |

| JAMES W SCOTT | Secretary | EARTHCO SYSTEMS, INC. |
|---|---|---|
| JAMES W SCOTT | Treasurer | EARTHCO SYSTEMS, INC. |
| JAMES W SCOTT | Director | BAKERSFIELD WELL SERVICE |
| JAMES W SCOTT | President | BAKERSFIELD WELL SERVICE |
| JAMES W SCOTT | Secretary | BAKERSFIELD WELL SERVICE |
| JAMES W SCOTT | Treasurer | BAKERSFIELD WELL SERVICE |

1 2

NOTE: This website has been tested to work with Microsoft Internet Explorer 7 or 8 and Mozilla Firefox 3 or greater.



Data in this system may be up to fifteen minutes behind actual filings in the Secretary of State's office. In order to optimize the business search experience for all our customers, the automated and/or systematic collection of data from this website is strictly prohibited.

Information Center  |  Election Center  |  Business Center  |  Licensing Center  |  Securities Center  |  Online Services  |  Contact Us  |  Sitemap

101 N Carson Street Suite 3 Carson City, NV 89701 | (775) 684-5708
© 2010 All Rights Reserved. Privacy Policy and Disclaimer | About This Site

# SUNRAY PETROLEUM, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 6/06/2000 |
| Type: | Domestic Corporation | Entity Number: | C15771-2000 |
| Qualifying State: | NV | List of Officers Due: | 6/30/2011 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20001327769 | Business License Exp: | 6/30/2011 |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | MID-POWER SERVICES CORPORATION | Address 1: | 8290 WEST SAHARA AVE |
| Address 2: | STE 186 | City: | LAS VEGAS |
| State: | NV | Zip Code: | 89117 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | |
| Mailing Zip Code: | | | |
| Agent Type: | Noncommercial Registered Agent | | |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 25,000.00 | Capital Amount: | $ 0 |

**No stock records found for this company**

## Officers                                     ☐ Include Inactive Officers

**President - JAMES W SCOTT**

| | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE | Address 2: | STE 186 |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | |
| Status: | Active | Email: | |

**Secretary - JAMES W SCOTT**

| | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE | Address 2: | STE 186 |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | |
| Status: | Active | Email: | |

**Treasurer - JAMES W SCOTT**

| | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE | Address 2: | STE 186 |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | |
| Status: | Active | Email: | |

**Director - JAMES W SCOTT**

| | | | |
|---|---|---|---|
| Address 1: | 8290 WEST SAHARA AVENUE | Address 2: | SUITE 186 |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|---|---|---|---|
| Document Number: | C15771-2000-001 | # of Pages: | 6 |
| File Date: | 6/06/2000 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Amendment | | |
| Document Number: | C15771-2000-003 | # of Pages: | 2 |
| File Date: | 1/18/2001 | Effective Date: | |
| (1)PG. MMR | | | |
| UNIQUE PRODUCTS, INC. MMRB6V D 00001 | | | |
| Action Type: | Annual List | | |
| Document Number: | C15771-2000-008 | # of Pages: | 1 |
| File Date: | 7/02/2001 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Amendment | | |
| Document Number: | C15771-2000-004 | # of Pages: | 1 |
| File Date: | 3/13/2002 | Effective Date: | |
| 1 PG. KAB | | | |
| MAXCO OIL COMPANY, INC. KABBJ b 00002 | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | C15771-2000-005 | # of Pages: | 2 |
| File Date: | 9/04/2002 | Effective Date: | |
| STATE AGENT & TRANSFER SYNDICATE | | | |
| 202 N CURRY ST #100 CARSON CITY NV 897034121 MDC | | | |
| Action Type: | Annual List | | |
| Document Number: | C15771-2000-007 | # of Pages: | 1 |
| File Date: | 7/02/2003 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | C15771-2000-006 | # of Pages: | 1 |
| File Date: | 9/08/2003 | Effective Date: | |
| KENNETH M. EMTER SUITE 860-A | | | |
| 3800 HOWARD HUGHES PARKWAY LAS VEGAS NV 89109 DAR | | | |
| Action Type: | Annual List | | |
| Document Number: | C15771-2000-002 | # of Pages: | 1 |
| File Date: | 6/14/2004 | Effective Date: | |
| List of Officers for 2004 to 2005 | | | |
| Action Type: | Annual List | | |
| Document Number: | 20050306570-98 | # of Pages: | 1 |
| File Date: | 7/07/2005 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20060399346-42 | # of Pages: | 1 |
| File Date: | 6/22/2006 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20070421618-41 | # of Pages: | 1 |
| File Date: | 6/19/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20080429440-83 | # of Pages: | 1 |
| File Date: | 6/26/2008 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |

| Document Number: | 20090514789-15 | # of Pages: | 1 |
|---|---|---|---|
| File Date: | 6/29/2009 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20100476883-79 | # of Pages: | 1 |
| File Date: | 6/29/2010 | Effective Date: | |
| (No notes for this action) | | | |

# CALDERA CORPORATION

## Business Entity Information

| Status: | Active | File Date: | 9/15/2000 |
|---|---|---|---|
| Type: | Domestic Corporation | Entity Number: | C24933-2000 |
| Qualifying State: | NV | List of Officers Due: | 9/30/2013 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20001419122 | Business License Exp: | 9/30/2013 |

## Additional Information

| Central Index Key: | 0000725395 |
|---|---|

## Registered Agent Information

| Name: | SUSAN TRIMBOLI | Address 1: | 8290 W SAHARA AVE STE 186 |
|---|---|---|---|
| Address 2: | | City: | LAS VEGAS |
| State: | NV | Zip Code: | 89117 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | |
| Mailing Zip Code: | | | |
| Agent Type: | Noncommercial Registered Agent | | |

## Financial Information

| No Par Share Count: | 0 | Capital Amount: | $ 110,000.00 |
|---|---|---|---|
| Par Share Count: | 100,000,000.00 | Par Share Value: | $ 0.001 |
| Par Share Count: | 10,000,000.00 | Par Share Value: | $ 0.001 |

## Officers

☐ Include Inactive Officers

| President - JAMES W SCOTT | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE STE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | |
| Status: | Active | Email: | |

| Secretary - JAMES W SCOTT | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE STE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |

| Zip Code: | 89117 | Country: | |
| Status: | Active | Email: | |
| Treasurer - JAMES W SCOTT | | | |
| Address 1: | 8290 W SAHARA AVE STE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | |
| Status: | Active | Email: | |
| Director - JAMES W SCOTT | | | |
| Address 1: | 8290 WEST SAHARA AVENUE, SUITE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
| --- | --- | --- | --- |
| Document Number: | C24933-2000-001 | # of Pages: | 5 |
| File Date: | 9/15/2000 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | C24933-2000-011 | # of Pages: | 1 |
| File Date: | 11/17/2000 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Amendment | | |
| Document Number: | C24933-2000-003 | # of Pages: | 8 |
| File Date: | 1/25/2001 | Effective Date: | |
| ARTICLES OF MERGER FILED MERGING MID-POWER SERVICE CORPORATION (A NORTH DAKOTA | | | |
| CORPORATION NOT QUALIFIED IN NEVADA) INTO THIS CORPORATION. 8 PAGES RAJ | | | |
| Action Type: | Annual List | | |
| Document Number: | C24933-2000-009 | # of Pages: | 2 |
| File Date: | 8/28/2001 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Merger | | |
| Document Number: | C24933-2000-004 | # of Pages: | 2 |
| File Date: | 9/26/2001 | Effective Date: | |
| ARTICLES OF MERGER FILED MERGING MID-POWER SERVICE CORPORATION, (DE), NOT | | | |
| QUALIFIED IN NEVADA, INTO THIS CORPORATION. (2)PGS CHM | | | |
| Action Type: | Amendment | | |

| Document Number: | C24933-2000-005 | # of Pages: | 17 |
|---|---|---|---|
| File Date: | 6/11/2002 | Effective Date: | |

CAPITAL STOCK WAS 30,000,000 @.001 RAF

CERTIFICATE OF AMENDED & RESTATED ARTICLES FILED AMENDING STOCK, AMENDING

DIRECTORS, & ADDING ARTICLES. $150 17 PGS. RAF

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | C24933-2000-010 | # of Pages: | 1 |
| File Date: | 9/3/2002 | Effective Date: | |

(No notes for this action)

| Action Type: | Registered Agent Change | | |
|---|---|---|---|
| Document Number: | C24933-2000-006 | # of Pages: | 2 |
| File Date: | 1/23/2003 | Effective Date: | |

NATIONAL BUSINESS CONSULTANTS SUITE 204-119

320 EAST CHARLESTON BLVD LAS VEGAS NV 89104 DAR

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | C24933-2000-008 | # of Pages: | 1 |
| File Date: | 9/8/2003 | Effective Date: | |

(No notes for this action)

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | C24933-2000-002 | # of Pages: | 1 |
| File Date: | 8/31/2004 | Effective Date: | |

List of Officers for 2004 to 2005

| Action Type: | Registered Agent Change | | |
|---|---|---|---|
| Document Number: | C24933-2000-007 | # of Pages: | 1 |
| File Date: | 9/5/2004 | Effective Date: | |

SUSAN TRIMBOLI

3753 HOWARD HUGHES PKWY STE 200 LAS VEGAS NV 89109 MTF

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | 20050433466-13 | # of Pages: | 1 |
| File Date: | 9/26/2005 | Effective Date: | |

(No notes for this action)

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | 20060616781-37 | # of Pages: | 1 |
| File Date: | 9/26/2006 | Effective Date: | |

(No notes for this action)

| Action Type: | Stock Split | | |
|---|---|---|---|
| Document Number: | 20070080233-55 | # of Pages: | 2 |
| File Date: | 2/5/2007 | Effective Date: | |

(No notes for this action)

| Action Type: | Amendment | | |
|---|---|---|---|
| Document Number: | 20070080236-88 | # of Pages: | 1 |
| File Date: | 2/5/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Stock Split | | |
| Document Number: | 20070083220-64 | # of Pages: | 1 |
| File Date: | 2/6/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20070661274-65 | # of Pages: | 2 |
| File Date: | 9/27/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20080647411-53 | # of Pages: | 2 |
| File Date: | 9/30/2008 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20090715716-08 | # of Pages: | 1 |
| File Date: | 9/30/2009 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20100728597-51 | # of Pages: | 1 |
| File Date: | 9/28/2010 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20110701861-27 | # of Pages: | 1 |
| File Date: | 9/28/2011 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20120660995-70 | # of Pages: | 1 |
| File Date: | 9/26/2012 | Effective Date: | |
| (No notes for this action) | | | |

# CALDERA P & G

## Business Entity Information

| Status: | Active | File Date: | 3/4/1997 |
|---|---|---|---|
| Type: | Domestic Corporation | Entity Number: | C4491-1997 |
| Qualifying State: | NV | List of Officers Due: | 3/31/2013 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV19971119181 | Business License Exp: | 3/31/2013 |

## Additional Information

| Central Index Key: | 725395 |
|---|---|

## Registered Agent Information

| Name: | MID-POWER SERVICES CORPORATION | Address 1: | 8290 WEST SAHARA AVE |
|---|---|---|---|
| Address 2: | STE 186 | City: | LAS VEGAS |
| State: | NV | Zip Code: | 89117 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | |
| Mailing Zip Code: | | | |
| Agent Type: | Noncommercial Registered Agent | | |

## Financial Information

| No Par Share Count: | 0 | Capital Amount: | $ 10.00 |
|---|---|---|---|
| Par Share Count: | 1,000.00 | Par Share Value: | $ 0.01 |

## Officers

☐ Include Inactive Officers

| President - JAMES W SCOTT | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE STE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |
| Status: | Active | Email: | |

| Secretary - JAMES W SCOTT | | | |
|---|---|---|---|
| Address 1: | 8290 W SAHARA AVE STE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |

| Status: | Active | Email: | |
|---------|--------|--------|---|
| Treasurer - JAMES W SCOTT | | | |
| Address 1: | 8290 W SAHARA AVE STE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |
| Status: | Active | Email: | |
| Director - JAMES W SCOTT | | | |
| Address 1: | 8290 W. SAHARA AVENUE, SUITE 186 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|--------------|---------------------------|----|---|
| Document Number: | C4491-1997-001 | # of Pages: | 4 |
| File Date: | 3/4/1997 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | C4491-1997-008 | # of Pages: | 1 |
| File Date: | 3/6/1998 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | C4491-1997-009 | # of Pages: | 1 |
| File Date: | 4/10/1999 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | C4491-1997-010 | # of Pages: | 1 |
| File Date: | 3/16/2000 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | C4491-1997-011 | # of Pages: | 1 |
| File Date: | 3/20/2001 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | C4491-1997-007 | # of Pages: | 1 |
| File Date: | 3/18/2002 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Merger | | |
| Document Number: | C4491-1997-003 | # of Pages: | 1 |

| File Date: | 6/14/2002 | Effective Date: | |
|---|---|---|---|
| ARTICLES OF MERGER FILED MERGING MID-POWER RESOURCE CORPORATION, A (NV) | | | |
| CORPORATION, #C19682-2001, INTO THIS CORPORATION. NAME OF SURVIVOR AMENDED | | | |
| WITHIN MERGER. (3) PGS. DEG | | | |
| Action Type: | Amendment | | |
| Document Number: | C4491-1997-004 | # of Pages: | 1 |
| File Date: | 6/14/2002 | Effective Date: | |
| RED STAR, INC. DEGB 5 00001 | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | C4491-1997-005 | # of Pages: | 2 |
| File Date: | 9/11/2002 | Effective Date: | |
| JONES JONES CLOSE & BROWN THIRD FLOOR SO | | | |
| 3773 HOWARD HUGHES PARKWAY LAS VEGAS NV 89109 DJM | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | C4491-1997-006 | # of Pages: | 2 |
| File Date: | 3/4/2003 | Effective Date: | |
| MID-POWER SERVICE CORPORATION | | | |
| 3800 HOWARD HUGHES PKWY STE 860-A LAS VEGAS NV 89109 CXE | | | |
| Action Type: | Annual List | | |
| Document Number: | C4491-1997-002 | # of Pages: | 1 |
| File Date: | 3/8/2004 | Effective Date: | |
| List of Officers for 2004 to 2005 | | | |
| Action Type: | Annual List | | |
| Document Number: | 20050077430-38 | # of Pages: | 1 |
| File Date: | 3/3/2005 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20060175871-67 | # of Pages: | 1 |
| File Date: | 3/21/2006 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Amendment | | |
| Document Number: | 20070188463-19 | # of Pages: | 1 |
| File Date: | 3/19/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20070215591-52 | # of Pages: | 1 |
| File Date: | 3/28/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |

| Document Number: | 20080214438-92 | # of Pages: | 1 |
| File Date: | 3/28/2008 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20090380687-33 | # of Pages: | 1 |
| File Date: | 4/30/2009 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20100201646-92 | # of Pages: | 1 |
| File Date: | 3/30/2010 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20110305629-09 | # of Pages: | 1 |
| File Date: | 4/25/2011 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20120216312-10 | # of Pages: | 1 |
| File Date: | 3/28/2012 | Effective Date: | |
| (No notes for this action) | | | |

# SCRS INVESTORS, LLC

## Business Entity Information

| Status: | Revoked | File Date: | 6/15/2001 |
|---|---|---|---|
| Type: | Domestic Limited-Liability Company | Entity Number: | LLC6381-2001 |
| Qualifying State: | NV | List of Officers Due: | 6/30/2011 |
| Managed By: | Managing Members | Expiration Date: | 1/1/2100 |
| NV Business ID: | NV20011065329 | Business License Exp: | 6/30/2011 |

## Registered Agent Information

| Name: | SUSAN TRIMBOLI | Address 1: | 8290 W SAHARA AVE STE 186 |
|---|---|---|---|
| Address 2: | | City: | LAS VEGAS |
| State: | NV | Zip Code: | 89117 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | |
| Mailing Zip Code: | | | |
| Agent Type: | Noncommercial Registered Agent | | |

## Officers

☐ Include Inactive Officers

### Managing Member - BUTTE LANDMARK CORPORATION

| Address 1: | 8290 WEST SAHARA AVE., STE. 186 | Address 2: | |
|---|---|---|---|
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89117 | Country: | USA |
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Organization | | |
|---|---|---|---|
| Document Number: | LLC6381-2001-001 | # of Pages: | 4 |
| File Date: | 6/15/2001 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | LLC6381-2001-003 | # of Pages: | 2 |
| File Date: | 5/17/2002 | Effective Date: | |
| GEORGIA WILD #860 | | | |
| 3800 HOWARD HUGHES PKWY. LAS VEGAS NV 89109 DMM | | | |

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | LLC6381-2001-006 | # of Pages: | 1 |
| File Date: | 6/30/2003 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | LLC6381-2001-004 | # of Pages: | 1 |
| File Date: | 9/16/2003 | Effective Date: | |
| MEGAN JACKSON STE 860 | | | |
| 3800 HOWARD HUGHES PKWY LAS VEGAS NV 89109 RAS | | | |
| Action Type: | Annual List | | |
| Document Number: | LLC6381-2001-002 | # of Pages: | 1 |
| File Date: | 6/14/2004 | Effective Date: | |
| List of Officers for 2004 to 2005 | | | |
| Action Type: | Registered Agent Change | | |
| Document Number: | LLC6381-2001-005 | # of Pages: | 3 |
| File Date: | 9/5/2004 | Effective Date: | |
| SUSAN TRIMBOLI | | | |
| 3753 HOWARD HUGHES PKWY STE 200 LAS VEGAS NV 89109 MTF | | | |
| Action Type: | Annual List | | |
| Document Number: | 20050380463-51 | # of Pages: | 1 |
| File Date: | 8/22/2005 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20060399349-75 | # of Pages: | 1 |
| File Date: | 6/22/2006 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20070421452-47 | # of Pages: | 1 |
| File Date: | 6/19/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20080429437-39 | # of Pages: | 1 |
| File Date: | 6/26/2008 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20090514788-04 | # of Pages: | 1 |
| File Date: | 6/29/2009 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20100476880-46 | # of Pages: | 1 |

| File Date: | 6/29/2010 | Effective Date: | |
|---|---|---|---|
| (No notes for this action) | | | |



corporationwiki

Edit this profile

Add a Company

Login

Nevada > Las Vegas > Sunray Petroleum, Inc.

# Sunray Petroleum, Inc.

0          Recommend   47k    Send      Follow @corporationwiki

**Yellow Pages Listings** List your business here. Enter your business address to start now. www.Yext.com/Yellow_Pages_Listing

**We Buy Mineral Interests** Top Dollar Paid. Full Appraisals Quick Cash Closing www.breitlingroyalties.com

**50+ Local Dating Service** Serious, Successful Singles Only All Members Sincere and Verified MatureQualitySingles.com      AdChoices

**Officers**

**Connection Visualizer - Click an icon below to explore!**

**James W Scott**
└ President

Sunray Petroleum, Inc.



Debbie Brnett                              James W Scott

Layout: **View Large Format** | **Circular** | **Tree** | **ISOM** | **EfficientSugiyama** | **CompoundFDP**

 WHAT'S NEW IN TABLETS? (intel) Learn more »

Sunray Petroleum, Inc.

**Sunray Petroleum, Inc.** has a location in **Las Vegas, NV**. Active officers include **James W Scott**. Sunray Petroleum, Inc. filed as a *Statement & Designation By Foreign Corporation* on Wednesday, September 12, 2001 in the state of **Nevada** and is currently active. **Debbie Brnett** serves as the registered agent for this organization.



**Filings:** Statement & Designation By Foreign Corporation (CA - Active)
**Source:** California Secretary of State last refreshed 5/15/2012



Company Reports from Dun & Bradstreet



**People who visited this profile also visited...**

**Gulf Union, Inc.**
Located in Las Vegas, NV

**Sunray Petroleum, Inc.**
Located in Bakersfield, CA

**Pan American Engineering & Equipment, Inc.**
Located in San Jose, CA

**Caldera P & G**
Located in Las Vegas, NV

**Earthco Investors LLC**

**Recent blog posts on Corporation Wiki**

**Demographic data for Las Vegas**



Industry

Demographics

| | | |
|---|---|---|
| Hospitality & Entertainment: | 67,124 | (26%) |
| Education, Health, & Social: | 33,095 | (13%) |
| Construction: | 32,043 | (12%) |
| Professional, Scientific, & Mgmt: | 29,155 | (11%) |
| Retail trade: | 28,473 | (11%) |
| Finance, Insurance, & Real Estate: | 21,990 | (8%) |
| Other Services: | 10,935 | (4%) |
| Transporation & Warehousing: | 10,741 | (4%) |
| Public administration: | 8,472 | (3%) |

| | | |
|---|---|---|
| Total population: | 558,892 | (100%) |
| White: | 411,537 | (74%) |
| Black: | 66,461 | (12%) |
| Other: | 53,733 | (10%) |
| Asian: | 35,602 | (6%) |
| Native American: | 9,173 | (2%) |
| Hawaiian & Pacific Islander: | 4,226 | (1%) |



WRISTBAND CONNECTION.com    AdChoices

CLICK HERE TO MAKE YOUR OWN CUSTOM WRISTBANDS

No Minimums    100's of Fonts

**Trending Profiles**

**Shellian Mc Bayne**
Located in Yonkers, NY

**Brian Barker**
Located in Salt Lake City

**Laura Flourens**
Located in San Francisco

**Ramin Messian**
Located in Los Angeles,

**Thomas O'Neill Wagn**
Located in La Jolia, CA

**Yvonne Thuy Hien Ho**
Located in Anaheim, CA

**Kaling International,**
Located in Los Angeles,

**Attl Products, Inc.**
Located in Thomasville,

**Lea Ann Champion**
Located in San Antonio,

**Ush Advisors, L.L.C,**
Located in San Francisc

**L & S Delivery LLC**
Located in Jacksonville,

**Afs Logistics, L.L.C.**
Located in Shreveport, l

---

Home | Add Company | Opt-Out | Update Data | Terms of Use | Privacy | Contact Us | FAQ

Copyright © 2012 CorporationWiki.com by **Segewire Research LLC** All Rights Reserved. Corporation Wiki ™

All Trademarks and Copyrights are owned by their respective companies and/or entities. The companies and people profiled on corporationwiki.com are displayed for research purposes only and in no way imply an endorsement from the profiled companies and people. Every effort is made to research, produce and publish the most current and accurate company and business owner information possible, however, data inaccuracies may exist. No warranties, expressed or implied, are provided for the business data on this site, its use, or its interpretation.

Case 1:12-cv-00165-tsc Doc 70 - Entered 10/05/12 09:23.52 Pages 43 of 79



# Sunray Petroleum, Inc

Max Co Oil
3485 Stockdale Highway # 214
Bakersfield, CA93309map

Ads

**We Buy Mineral Interests** Top Dollar Paid. Full Appraisals Quick Cash Closing

www.breitlingroyalties.com

Own This Business?

Edit Company Info

Do You Work Here
or have some other connection?

Write a Recommendation

Follow This Company

About Sunray Petroleum, Inc
Phone: (661) 336-0363 | Website: Join Free to View | Is this your company? Claim This Profile

**Top 5 near Bakersfield, California**
1. Maino Brothers Corp
2. Aspen Exploration Corp
3. Nations Petroleum
4. Salinas Energy Corp
5. Tri-Valley Oil & Gas CO
» See All

**More Details for Sunray Petroleum, Inc**
Sunray Petroleum, Inc in Bakersfield, CA is a private company categorized under Oil and Gas Exploration and Development. Our records show it was established in 2001 and incorporated in California. Register for free to see additional information such as annual revenue and employment figures.



Company Contacts
Is this your company? Claim This Profile

Jim Scott
President

Search for more contacts



**CLICK HERE TO MAKE YOUR OWN CUSTOM WRISTBANDS**
No Minimums   100's of Fonts

Business Categories
Oil and Gas Exploration and Development in Bakersfield, CA Oil And Gas Exploration Services Support Activities for Oil and Gas Operations

Sunray Petroleum, Inc Business Information

*Sunray Petroleum, Inc also does business as Max Co Oil .*

Business Information

| Location Type | Single Location | State of Incorporation | California |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Annual Revenue Estimate | Information not found | SIC Code | Join Free to View |
| Employees | 2<br>2 ** | NAICS Code | 213112, Support Activities for Oil and Gas Operations |
| Years in Business | 10 | | |

## Explore companies like - *Sunray Petroleum, Inc*

Search in U.S. 🔍

### Related searches

- Other companies that match "Sunray Petroleum, Inc"
- Jobs in Bakersfield, CA

All U.S. Oil and Gas Exploration and Development »

## Other companies on Manta

- **Maino Brothers Corp**
  Oil and Gas Exploration and Development in San Luis Obispo, CA

- **Aspen Exploration Corp**
  Oil and Gas Exploration and Development in Denver, CA

- **Nations Petroleum**
  Oil and Gas Exploration and Development in Bakersfield, CA

- **Salinas Energy Corp**
  Oil and Gas Exploration and Development in Bakersfield, CA

- **Tri-Valley Oil & Gas CO**
  Oil and Gas Exploration and Development in Bakersfield, CA

+Add your company for free.

Click on the **reports** tab at the top of the page to research company background, detailed company profile, credit and financial reports for Sunray Petroleum, Inc.
Reports often include a complete predictive and historical analysis with payment and financial information, information on the identity, operations, profitability and stability of Sunray Petroleum, Inc. Details on the company's history, the business background of its management, special events and recent company news. Download **Sunray Petroleum, Inc** financial and company reports.

Companies by Location: Bakersfield, CA

Copyright © Manta Media Inc. All rights reserved.

Blog    Twitter    Facebook

Oil, Gas and Consumable Fuels
**Company Overview of Sunray Petroleum, Inc.**                October 02, 2012 10:39 PM ET

Snapshot                                          People

---

**Company Overview**

Sunray Petroleum, Inc. provides oil and gas
exploration and production services. Sunray
Petroleum was previously known as MaxCo Oil Co
Inc. It is based in Bakersfield, California. As of
08/30/2001, MaxCo Oil Co Inc. is a subsidiary of Mid-
Power Service Corp.

Bakersfield, CA

United States

**Key Executives For Sunray Petroleum, Inc.**

Sunray Petroleum, Inc. does not have any Key
Executives recorded.

---

**Similar Private Companies By Industry**

| Company Name | Region |
| --- | --- |
| Everest Energy Fund, LLC | United States |
| Cieco Midstream Resources LLC | United States |
| Potato Creek Midstream, LLC | United States |
| Greenline Industries, Inc. | United States |
| BP North America Petroleum, Inc. | United States |

**Recent Private Companies Transactions**

| Type Date | Target |
| --- | --- |
| No transactions available in the past 12 months. | |

**Report Data Issue**

# CORTERA.

**Get Sales Alerts: (877) 569-7376**

Home » Business Directory » **SUNRAY PETROLEUM INC**

| Find a Company... | City | State ▾ | 🔍 |

Cortera Company Profile For:

## SUNRAY PETROLEUM INC

18803 HIGHWAY 65
BAKERSFIELD, CA 93308  |  view map
(661) 615-6010

Buy Detailed Profile $5.00 | view a sample
▷ ✕

**WANT TO KNOW WHEN YOUR CUSTOMERS ARE CHANGING?**

**First Name** *

**Last Name** *

**Email** *

**Your Company Name** *

**Your Business Information Provider**
Select your provider...  ▾

**Phone**

Almost there ... solve this simple math question so we know you're a real person.

**3 + 3** :      Math is hard!
              Try another?

**TELL ME MORE**

Your email and contact information will be protected in accordance with our privacy policy.

**COMPANY DETAILS**
**Location Type:** Branch
**Ownership:** Private
Have fresher information? | Update now

**CURRENT NEWS**
There is currently no press for this company.

**COMPANY OVERVIEW**
SUNRAY PETROLEUM INC in BAKERSFIELD, CA.

**RECENT ALERTS**

| | |
|---|---|
| **Financial News:** | No |
| **Growth Clues:** | No |
| **Payment Score:** | No |
| **Public Records:** | YES |

**COMMUNITY REVIEWS  (2 REVIEWS)**
Cortera's more than a Web site, or even a search engine. Instead it's an online community where real people exchange information and share the real deal on real companies. It's invaluable intel that's now available for free.

- Get the inside scoop with ratings and reviews on SUNRAY PETROLEUM INC
- Rate SUNRAY PETROLEUM INC on their payment behavior
- Ask your network about SUNRAY PETROLEUM INC with Cortera Circles

Join the Cortera Community for free today.

**TODAY'S ALERTS**

**BRAKE MAX CORPORATION LLC**
**STRICKLAND & GROVER FLOOR**
**SARAH JAYS**
**WEST RIVER ELECTRIC ASSOCIATION**
**BRADFORD DYEING ASSOCIATION**

The information contained in this company profile is compiled from third party sources, including but not limited to public records, user submissions, and other commercially available data sources. These sources may not be accurate, complete, or up-to-date. Cortera makes no representations or warranties regarding, and assumes no responsibility for, the accuracy, completeness, or currency of the information contained herein.

© 2012 Cortera, Inc. All rights reserved.

How Does it Work? | Who Do We Help? | Company Profiles | Community | Media | About

Today's Hot Company Profiles        Recently Updated Companies        Recently Rated Company Profiles        Industry Directory        Terms & Conditions  Privacy Policy



Google earth

feet — 1000
meters — 400

Case 12-24094-mkn    Doc 76-3 Entered 10/05/12 09:28:47 Page 48 of 95



Google earth

feet                                         200
meters                                        70



Constant Contact ® The Easy, Effective & Affordable Way to Reach Customers with Email. www.constantcontact.com

Scottrade® Official Site Your Offer Has Just Arrived. Trade Stocks Free Online For 70 Days! www.Scottrade.com/Offer

We Buy Mineral Interests Top Dollar Paid. Full Appraisals Quick Cash Closing www.breitlingroyalties.com

AdChoices ▷





ING DIRECT Investing

Buy stocks for

• No account minimum
• Invest any amount
• Get a

BUILDer    Click here

Exhibit C

SUNRAY PETROLEUM, INC.
Monthly Operating Reports Analysis
June 2011 thru August 2012

| | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Average Monthly | Accumulative Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | 222,140.00 | 252,101.00 | 209,397.00 | 139,024.00 | 110,020.00 | 96,555.00 | 124,175.00 | 164,773.14 | |
| **Total Assets** | 7,560,486.00 | 7,590,447.00 | 7,583,944.00 | 7,513,571.00 | 7,342,128.00 | 7,328,663.00 | 7,359,599.00 | 7,468,405.43 | |
| **Current Liabilities** | 71,956.00 | 79,184.00 | 97,545.00 | 48,631.00 | 76,470.00 | 66,093.00 | 67,308.00 | 72,455.29 | |
| **Total Liabilities** | 3,353,956.00 | 3,361,184.00 | 3,501,370.00 | 3,452,456.00 | 3,480,295.00 | 3,469,918.00 | 3,471,133.00 | 3,441,473.14 | |
| **Total Receipts** | 96,070.00 | 123,050.00 | 183,381.00 | 119,787.00 | 123,615.00 | 80,524.00 | 170,688.00 | 128,159.29 | 897,115.00 |
| **Total Disbursements** | 70,723.00 | 163,695.00 | 165,989.00 | 117,719.00 | 145,150.00 | 107,808.00 | 145,025.00 | 130,872.71 | 916,109.00 |
| **Excess of Receipts over Disbursements** | 25,347.00 | (40,645.00) | 17,392.00 | 2,068.00 | (21,535.00) | (27,284.00) | 25,663.00 | (2,713.43) | (18,994.00) |
| **Cash Balance - Beginning** | 56,850.00 | 82,197.00 | 41,551.00 | 58,943.00 | 61,011.00 | 39,475.00 | 12,192.00 | 50,317.00 | |
| **Cash Balance - Ending** | 82,197.00 | 41,552.00 | 58,943.00 | 61,011.00 | 39,476.00 | 12,191.00 | 37,855.00 | 47,603.57 | |
| **Profit/Loss - Statement of Ops** | 22,916.00 | 76,194.00 | (54,685.00) | (1,521.00) | 21,789.00 | (30,493.00) | 41,879.00 | 10,868.43 | 76,079.00 |
| **A/R** | 120,080.00 | 150,041.00 | 121,154.00 | 78,013.00 | 70,545.00 | 84,363.00 | 86,630.00 | 101,546.57 | |
| **Post Petition Liabilities** | 71,956.00 | 79,184.00 | 97,545.00 | 48,631.00 | 76,470.00 | 66,093.00 | 67,308.00 | 72,455.29 | |
| **Past Due Post Petition** | 89.00 | 89.00 | 3,367.00 | 2,009.00 | 35,404.00 | 26,013.00 | 36,836.00 | 14,829.57 | |

| | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Average Monthly | Accumulative Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | 122,344.00 | 158,989.00 | 159,318.00 | 64,966.00 | 50,678.00 | 76,708.00 | 93,797.00 | 102,489.00 | 103,661.13 | |
| **Total Assets** | 7,357,768.00 | 7,394,413.00 | 7,394,742.00 | 7,230,355.00 | 7,209,007.00 | 7,242,397.00 | 7,018,185.00 | 7,001,978.00 | 7,231,105.63 | |
| **Current Liabilities** | 103,025.00 | 131,974.00 | 163,063.00 | 153,828.00 | 154,522.00 | 165,968.00 | 115,665.00 | 125,939.00 | 139,248.00 | |
| **Total Liabilities** | 3,506,850.00 | 3,535,799.00 | 3,468,888.00 | 3,557,653.00 | 3,558,347.00 | 3,569,793.00 | 3,558,621.00 | 3,568,895.00 | 3,540,605.75 | |
| **Total Receipts** | 141,790.00 | 170,999.00 | 133,480.00 | 167,355.00 | 172,028.00 | 121,448.00 | 225,746.00 | 103,360.00 | 154,525.75 | 1,236,206.00 |
| **Total Disbursements** | 143,034.00 | 125,526.00 | 121,537.00 | 143,602.00 | 139,529.00 | 108,856.00 | 182,627.00 | 139,728.00 | 138,054.88 | 1,104,439.00 |
| **Excess of Receipts over Disbursements** | (1,244.00) | 45,474.00 | 11,943.00 | 23,753.00 | 32,499.00 | 12,592.00 | 43,119.00 | (36,368.00) | 16,471.00 | 131,768.00 |
| **Cash Balance - Beginning** | 36,608.00 | 36,609.00 | 45,474.00 | 0.00 | 0.00 | 0.00 | 12,592.00 | 43,119.00 | 21,800.25 | |
| **Cash Balance - Ending** | 35,364.00 | 82,083.00 | 57,417.00 | 23,753.00 | 32,499.00 | 12,592.00 | 55,711.00 | 6,751.00 | 38,271.25 | |
| **Profit/Loss - Statement of Ops** | (36,089.00) | 63,796.00 | 43,763.00 | (13,968.00) | 29,110.00 | 57,389.00 | 98,481.00 | (45,566.00) | 24,614.50 | 196,916.00 |
| **A/R** | 85,735.00 | 112,515.00 | 147,374.00 | 64,966.00 | 50,678.00 | 76,708.00 | 50,678.00 | 95,738.00 | 85,549.00 | |
| **Post Petition Liabilities** | 103,025.00 | 131,974.00 | 163,063.00 | 153,828.00 | 154,522.00 | 165,968.00 | 115,665.00 | 125,939.00 | 139,248.00 | |
| **Past Due Post Petition** | 46,650.00 | 75,238.00 | 95,471.00 | 108,285.00 | 134,492.00 | 111,088.00 | 81,947.00 | 106,505.00 | 94,959.50 | |

SUNRAY PETROLEUM, INC.
Financial Statement Comparision
June 2011 thru August 2012

| | 12 Months Accumalative | 12 Months Accumalative | 1 Month Only | 1 Month Only | Average Monthly |
|---|---|---|---|---|---|
| | **Jun-11** | **Jun-12** | **Jul-12** | **Aug-12** | |
| **Current Assets** | 875,940.77 | 795,507.40 | 830,746.46 | 809,043.32 | *473,033.99* |
| **Total Assets** | 5,685,816.10 | 5,645,328.61 | 5,562,852.31 | 5,504,649.17 | *3,199,806.60* |
| **Current Liabilities** | 2,521,600.59 | 2,631,659.83 | 2,608,815.85 | 2,597,725.79 | *1,479,971.72* |
| **Total Liabilities** | 12,317,936.27 | 12,228,629.07 | 12,194,228.25 | 12,181,581.35 | *6,988,910.71* |
| **Total Receipts** | 1,352,352.18 | 1,505,321.45 | 103,463.78 | 85,364.32 | *435,214.53* |
| **Total Disbursements** | 1,335,938.49 | 1,467,015.14 | 151,539.26 | 130,920.56 | *440,773.35* |
| **Excess of Receipts over Disbursements** | 16,413.69 | 29,289.57 | (48,075.48) | (45,556.24) | *(6,846.92)* |
| **Cash Balance - Beginning** | | | | | *0.00* |
| **Cash Balance - Ending** | 84,996.89 | 7,031.45 | 39,057.01 | 536.87 | *0.00* |
| **Profit/Loss - Statement of Ops** | (17,506.38) | 48,819.71 | (48,078.48) | (45,556.24) | *(8,903.06)* |
| **A/R** | 109,803.04 | 0.00 | 78,921.54 | 95,738.54 | *40,637.59* |
| **Post Petition Liabilities** | 0.00 | 0.00 | 0.00 | 0.00 | *0.00* |
| **Past Due Post Petition** | 0.00 | 0.00 | 0.00 | 0.00 | *0.00* |

Exhibit D

# Sunray Petroleum, Inc.
Detail Analysis of the Monthly Operating Reports:

The Monthly Operating Reports reflect, on a monthly bases, the accounting status of the debtor's company since filing bankruptcy. The MOR's are a set of schedules broken down into individual statements showing the financial activities of the debtor. In the case of Sunray, the debtor filed bankruptcy on June 11, 2011, therefore, the debtor is required to provide the Court with MOR's, for each month the debtor is in bankruptcy. Sunray provided the Court with fifteen MOR's from their filing date thru August, 2012.

The Examiner has discussed how the MOR's do not always reflect the exact information found on the debtor's financial statements, because the financial statements reflect the financial status of the company continuously from the beginning of the accounting year, through the end of that year. Whereas, the MOR's reflect th debtor's financial condition from the start of the filing date, thru the time in which the debtor exits bankruptcy.

Sunray provided the Examiner with continuous financial statements for the years 2011 and 2012. In addition, Sunray provided the Examiner with two separate financial statements, for the months of July, 2012 and August, 2012. It is the use of these two financial statements that the Examiner will compare the August, 2012 MOR's with the August, 2012 financial statements.

For those of us who deal, on a daily bases, with the review of debtor's MOR's, we know that there should be a direct relationship between certain pages of the MOR and the debtor's financial statements. There are though, other pages of the MOR that reflect information that the Office of the US Trustee needs in determining their fees and valuations of the debtor business.

A financial statement should include the Balance Sheet, Profit & Loss Report (Income Statement), and the Cash Flow Statement. The MOR should include a Balance Sheet, a Statement of Operations (Income Statement), Statement of Cash Receipts and Disbursements, and a Cash Flow Statement, but, in addition should also include a Summary of Financial Status sheet, that summarizes all the other schedules.

For purposes of this review, the Examiner only reviewed August, 2012, for both the MOR's and the debtor's financial statement. For a complete review and analysis of all the debtor's Monthly Operating Reports and financial statements, see their breakdowns under **Exhibit C**.

1)    Each MOR should include a Statement of Cash Flow, which is usually the last report within the MOR for each month. In the case of Sunray Petroleum, Inc., only the June, 2011, MOR included the Statement of Cash Flow. Fourteen of the MOR's do not have, this schedule, attached to the report, which is a requirement of the Office of the US Trustee.

2)    On the Summary of Financial Status report, under item #2a, of the August, 2012, MOR, the category is "current assets". The debtor's August, 2012 MOR reflects current assets of $102,489, but the debtor's financial statement shows, for August, 2012, "current assets" as being $809,043. The question is, why? Why would the debtor devalue the current assets in his MOR, when the financial statement shows a larger number. The amount between the two reports is just too great for the Examiner to overlook. This is a concern!!

3)    On the Summary of Financial Status report, under item #2b, of the August, 2012 MOR, the category is "total assets". The debtor's August, 2012 MOR reflects total assets of $7,001,978, but the debtor's financial statement shows for August, 2012 "total assets" as being $5,504,649. Once again, the question is why? In this situation, the total assets listed in the MOR is much higher then that which is listed in the financial statement. This is a concern!!

Page 2,


4)   On the Summary of Financial Status report, under item #2c, of the August, 2012 MOR, the category is "current liabilities". The debtor's August, 2012 MOR reflects current liabilities $125,939, but the debtor's financial statement shows for August, 2012 "current liabilities" as being $2,597,725.

     In this case, the debtor's MOR is required to record only **Post-Petition** current liabilities, whereas, the debtor's financial statement reflects continuous current liabilities from the beginning of the company's existence. Even though there exists a large difference, the difference is in material to the Examiner, but means something to the Office of the US Trustee, not the Examiner.

5)   On the Summary of Financial Status report, under item #3a, of the August, 2012 MOR, the category is "total receipts". The debtor's August, 2012 MOR reflects total receipts of $103,360, but the debtor's financial statement shows for August, 2012 "total receipts" as being $85,364. Once again the question is, why? The difference is about $18,000, why report more in income, to the Court, through their MOR, then what is really earned. Or is the debtor's financial statement wrong. Either way, this is a concern!!

6)   On the Summary of Financial Status report, under item #3b, of the August, 2012 MOR, the category is "total disbursements". The debtor's August, 2012 MOR reflects total disbursements of $139,728, but the debtor's financial statement shows for August, 2012 "total disbursements (COGS and Expenses)" as being $130,920. Once again the question is why? Even though there is not that much difference, why report to the Court, through the MOR, that the debtor incurred about $9,000 more in expenses, then what is reflected in the financial statement. Not a big concern, but a concern!

7)   On the Summary of Financial Status report, under item #12, of the August, 2012 MOR, the category is "Is the estate insured for replacement cost of assets and for general liability?". The debtor's August, 2012 MOR answers that question with a "no".

     The Examiner sent an email to Mr. Scott regarding that question, since all the previous MOR's showed "yes" for the answer to that question.   Mr. Scott advised the Examiner that the previous insurance policy had expired, and that Sunray is currently shopping for a new policy. When asked about any other insurance policies Mr. Scott replied, no. However, at the time of this report, **Sunray Petroleum, Inc. is not insured**.

8)   On the Summary of Financial Status report, under item #15, of the August, 2012 MOR, the category is "acknowledgment if post-petition taxes have been paid, US Trustee Quarterly Fees been paid and if Post-Petition tax reports have been filed.  Since none of these boxes have been checked, the Examiner requested and was supplied with payroll reports showing payroll taxes, for both the state and federal governments have been filed. (Sunray uses a payroll company to pay its employees, and prepares their reports.)

     In reference to IRS federal tax returns, the Examiner has already discussed the fact that the debtor has not filed IRS federal tax returns since 2007. The Office of the US Trustee informed the Examiner that the debtor has paid their quarterly fees, not on time, but have paid those fees.

     The Office of the US Trustee guidelines require that all fees be paid. The US Bankruptcy codes requires that all tax obligations, as well as state and federal tax reports be filed, in order to stay in the chapter 11 bankruptcy.

Exhibit E

Wells Fargo Bank
**Account# 58....9703**
Sunray Petroleum, Inc - DIP

Electronic Deposits & Withdraws = Elect

Page 51 of 79

Entered 10/05/12 09:28:47

Doc 76

Case 11-19196-lbr

| January-11 | | |
|---|---|---|
| Beg Bal | | |
| Deposits | | |
| Withdrawals | | |
| Elec. Withdr | | |
| Balance | 0.00 | |

| February-11 | | |
|---|---|---|
| Beg Bal | | |
| Deposits | | |
| Checks | | |
| Elec. Withdr | | |
| Balance | 0.00 | |

| March-11 | | |
|---|---|---|
| Beg Bal | | |
| Deposits | | |
| Checks | | |
| Elec. Withdr | | |
| Balance | 0.00 | |

| April-11 | | |
|---|---|---|
| Beg Bal | | |
| Deposits | | |
| Checks | | |
| Elec. Withdr | | |
| Balance | 0.00 | |

| May-11 | | | |
|---|---|---|---|
| Beg Bal | | | |
| Deposits | | | |
| Checks | | | |
| Elec. Withdr | 0.00 | | |
| Balance | 0.00 | | |

| June-11 | | | |
|---|---|---|---|
| Beg Bal | 0.00 | | |
| Deposits | 152,920.54 | Elect | 70,622.35 |
| Checks/Trans | (70,723.35) | Elect | 46,100.00 |
| Payroll Trans | | Elect | 12,115.18 |
| Balance | 82,197.19 | | |

| July-11 | | | |
|---|---|---|---|
| Beg Bal | 82,197.19 | | |
| Deposits | 123,049.77 | Elect | 0.00 |
| Checks/Trans | (163,695.95) | Elect | 59,219.42 |
| Payroll Trans | | Elect | 62,721.51 |
| Balance | 41,551.01 | | |

| August-11 | | | |
|---|---|---|---|
| Beg Bal | 41,551.01 | | |
| Deposits | 183,381.37 | Elect | 0.00 |
| Checks/Trans | (165,988.97) | Elect | 35,800.00 |
| Payroll Trans | | Elect | 64,039.73 |
| Balance | 58,943.41 | | |

**September-11**

| | | | |
|---|---|---|---|
| Beg Bal | 58,943.41 | | |
| Deposits | 119,787.30 | Elect | 10,000.00 |
| Checks/Trans | (117,719.40) | Elect | 0.00 |
| Payroll Trans | | Elect | 73,129.50 |
| Balance | 61,011.31 | | |

**2011 Yearly Summary**

| | | | **Monthly** |
|---|---|---|---|
| Deposits | 978,966.04 | | 139,852.29 |
| Checks | (941,111.70) | | (134,444.53) |
| Elec. Withdr | 0.00 | ** | 0.00 |
| | | | |
| Net Balance in Check Book | 37,854.34 | | 5,407.76 |

**October-11**

| | | | |
|---|---|---|---|
| Beg Bal | 61,011.31 | | |
| Deposits | 148,614.88 | Elect | 25,000.00 |
| Checks/Trans | (170,150.50) | Elect | 25,000.00 |
| Payroll Trans | | Elect | 64,618.12 |
| Balance | 39,475.69 | | |

**Transfers Balances**
**

| | | | **Monthly** |
|---|---|---|---|
| Deposits | 191,222.35 | | 27,317.48 |
| Elec. Trans | 192,419.42 | | 27,488.49 |
| Payroll Trans | 410,899.90 | | 58,699.99 |

**November-11**

| | | | |
|---|---|---|---|
| Beg Bal | 39,475.69 | | |
| Deposits | 80,524.00 | Elect | 40,000.00 |
| Checks/Trans | (107,808.10) | Elect | 0.00 |
| Elec. Withdr | | Elect | 68,754.32 |
| Balance | 12,191.59 | | |

**December-11**

| | | | |
|---|---|---|---|
| Beg Bal | 12,191.59 | | |
| Deposits | 170,688.18 | Elect | 45,600.00 |
| Checks/Trans | (145,025.43) | Elect | 26,300.00 |
| Elec. Withdr | | Elect | 65,521.54 |
| Balance | 37,854.34 | | |

Wells Fargo Bank
**Account# 58....9703**
Suntay Petroleum, Inc - DIP                    Electronic Deposits & Withdraws = Elect

| January-12 | | | | | | May-12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beg Bal | 37,854.34 | | | | | Beg Bal | 23,752.55 | | |
| | Deposits | 141,789.09 | Elect | 6,000.00 | | | Deposits | 167,028.25 | Elect | 7,000.00 |
| | Checks/Trans | (143,034.49) | Elect | 32,000.00 | | | Checks/Trans | (158,282.19) | Elect | 48,500.00 |
| | Payroll Trans | | Elect | 51,156.83 | | | Payroll Trans | 0.00 | Elect | 60,913.83 |
| | Balance | 36,608.94 | | | | | Balance | 32,498.61 | | |

| February-12 | | | | | | June-12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beg Bal | 36,608.94 | | | | | Beg Bal | 32,498.61 | | |
| | Deposits | 170,999.21 | Elect | 1,900.00 | | | Deposits | 225,080.52 | Elect | 6,000.00 |
| | Checks/Trans | (162,133.73) | Elect | 33,520.00 | | | Checks/Trans | (244,987.07) | Elect | 29,300.00 |
| | Payroll Trans | | Elect | 36,745.82 | | | Payroll Trans | | Elect | 56,186.70 |
| | Balance | 45,474.42 | | | | | Balance | 12,592.06 | | |

| March-12 | | | | | | July-12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beg Bal | 45,474.42 | | | | | Beg Bal | 12,592.06 | | |
| | Deposits | 133,480.83 | Elect | 15,000.00 | | | Deposits | 225,745.55 | Elect | 122,000.00 |
| | Checks/Trans | (167,011.74) | Elect | 7,500.00 | | | Checks/Trans | (195,218.59) | Elect | 0.00 |
| | Payroll Trans | | Elect | 82,993.59 | | | Payroll Trans | | Elect | 47,685.76 |
| | Balance | 11,943.51 | | | | | Balance | 43,119.02 | | |

| April-12 | | | | | | August-12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beg Bal | 11,943.51 | | | | | Beg Bal | 43,119.02 | | |
| | Deposits | 167,354.91 | Elect | 0.00 | | | Deposits | 103,360.48 | Elect | 36,500.00 |
| | Checks/Trans | (155,545.87) | Elect | 37,050.00 | | | Checks/Trans | (139,728.48) | Elect | 0.00 |
| | Payroll Trans | | Elect | 53,735.16 | | | Payroll Trans | | Elect | 51,732.26 |
| | Balance | 23,752.55 | | | | | Balance | 6,751.02 | | |

Page 53 of 79    Entered 10/05/12 09:28:47    Doc 76    Case 11-19196-lbr

September-12

| | | |
|---|---|---|
| Beg Bal | | |
| Deposits | | |
| Checks/Trans | | |
| Payroll Trans | | |
| Balance | | |

**2012 Yearly Summary**

| | | **Monthly** |
|---|---|---|
| Deposits | 1,334,838.84 | 166,854.86 |
| Checks | (1,365,942.16) | (170,742.77) |
| Elec. Withdr | ** | 0.00 |
| | | |
| Net Balance in Check Book | (31,103.32) | (3,887.92) |

October-12

| | | |
|---|---|---|
| Beg Bal | | |
| Deposits | | |
| Checks/Trans | | |
| Payroll Trans | | |
| Balance | | |

**Transfers Balances**

** 

| | | **Monthly** |
|---|---|---|
| Deposits | 194,400.00 | 24,300.00 |
| Elec. Trans | 187,870.00 | 23,483.75 |
| Payroll Trans | 441,149.95 | 55,143.74 |

November-12

| | |
|---|---|
| Beg Bal | |
| Deposits | |
| Checks/Trans | |
| Elec. Withdr | |
| Balance | |

December-12

| | |
|---|---|
| Beg Bal | |
| Deposits | |
| Checks/Trans | |
| Elec. Withdr | |
| Balance | |

# Exhibit F

Bank of America
**Account# ....6333**
J.W. Scott Co's Inc.

Page 56 of 79    Entered 10/05/12 09:28:47    Doc 76    Case 11-19196-lbr

| January-11 | | | | May-11 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | | | | Beg Bal | 16,770.77 |
| | Deposits | | | | Deposits | 300.00 |
| | Withdrawals | | | | Checks | (11,741.15) |
| | Elec. Withdr | | | | Elec. Withdr | (1,565.48) |
| | Balance | 0.00 | | | Balance | 3,764.14 |

| February-11 | | | | June-11 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | | | | Beg Bal | 3,764.14 |
| | Deposits | | | | Deposits | 27,000.00 |
| | Checks | | | | Checks/Trans | (26,032.27) |
| | Elec. Withdr | | | | Elec. Withdr | (1,328.00) |
| | Balance | 0.00 | | | Balance | 3,403.87 |

| March-11 | | | | July-11 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | | | | Beg Bal | 3,403.87 |
| | Deposits | | | | Deposits | 20,295.00 |
| | Checks | | | | Checks/Trans | (20,048.12) |
| | Elec. Withdr | | | | Elec. Withdr | (1,338.16) |
| | Balance | 0.00 | | | Balance | 2,312.59 |

| April-11 | | | | August-11 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | | | | Beg Bal | 2,312.59 |
| | Deposits | | | | Deposits | 22,250.00 |
| | Checks | | | | Checks/Trans | (21,746.05) |
| | Elec. Withdr | | | | Elec. Withdr | (984.81) |
| | Balance | 0.00 | | | Balance | 1,831.73 |

**September-11**

| | | |
|---|---|---|
| Beg Bal | 1,831.73 | |
| Deposits | 19,715.00 | |
| Checks/Trans | (19,467.69) | |
| Elec. Withdr | (880.45) | |
| Balance | 1,198.59 | |

**2011 Yearly Summary**

| | | **Monthly** |
|---|---|---|
| Deposits | 161,484.94 | 23,069.28 |
| Checks | (119,023.72) | (17,003.39) |
| Elec. Withdr | (8,022.93) ** | (1,146.13) |
| Net Balance in Check Book | 34,438.29 | 4,919.76 |

**October-11**

| | |
|---|---|
| Beg Bal | 1,198.59 |
| Deposits | 16,924.94 |
| Checks/Trans | (10,029.92) |
| Elec. Withdr | (1,125.46) |
| Balance | 6,968.15 |

This is listed as a business account but is used solely for Scott's personal bills and all checks are signed by Kathie Scott.

There is no proof that any money deposited into this account came from debtor Sunray Petroleum.

**November-11**

| | |
|---|---|
| Beg Bal | 6,968.15 |
| Deposits | 55,000.00 |
| Checks/Trans | (9,958.52) |
| Elec. Withdr | (800.57) |
| Balance | 51,209.06 |

**December-11**

| | | |
|---|---|---|
| Beg Bal | 51,209.06 | |
| Deposits | | Statement |
| Checks/Trans | | Not Provided |
| Elec. Withdr | | |
| Balance | 2,212.26 | |

Bank of America
**Account# ....6333**
J.W. Scott Co's Inc.

Page 58 of 79

Entered 10/05/12 09:28:47

Doc 76

Case 11-19196-lbr

| January-12 | | | | May-12 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | 2,212.26 | | | Beg Bal | 1,598.16 |
| | Deposits | 11,358.51 | | | Deposits | 9,500.00 |
| | Checks | (12,274.70) | | | Checks | (9,959.50) |
| | Elec. Withdr | (662.61) | | | Elec. Withdr | (722.79) |
| | Balance | 633.46 | | | Balance | 415.87 |

| February-12 | | | | June-12 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | 633.46 | | | Beg Bal | 415.87 |
| | Deposits | 10,942.81 | | | Deposits | 10,500.00 |
| | Checks | (9,854.70) | | | Checks/Trans | (9,345.91) |
| | Elec. Withdr | (1,457.72) | | | Elec. Withdr | (606.92) |
| | Balance | 263.85 | | | Balance | 963.04 |

| March-12 | | | | July-12 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | 263.85 | | | Beg Bal | 963.04 |
| | Deposits | 13,500.00 | | | Deposits | 41,000.00 |
| | Checks | (12,942.36) | | | Checks/Trans | (10,005.56) |
| | Elec. Withdr | (134.00) | | | Elec. Withdr | (368.90) |
| | Balance | 687.49 | | | Balance | 31,588.58 |

| April-12 | | | | August-12 | | |
|---|---|---|---|---|---|---|
| | Beg Bal | 687.49 | | | Beg Bal | 31,588.58 |
| | Deposits | 12,727.72 | | | Deposits | 2,863.68 |
| | Checks | (11,202.73) | | | Checks/Trans | (31,260.00) |
| | Elec. Withdr | (614.32) | | | Elec. Withdr | (812.89) |
| | Balance | 1,598.16 | | | Balance | 2,379.37 |

September-11

Beg Bal
Deposits
Checks/Trans
Elec. Withdr
Balance

**2012 Yearly Summary**

|  |  | **Monthly** |
|---|---|---|
| Deposits | 112,392.72 | 14,049.09 |
| Checks | (106,845.46) | (13,355.68) |
| Elec. Withdr | (5,380.15) | (672.52) |
| Net Balance in Check Book | 167.11 | 20.89 |

October-11

Beg Bal
Deposits
Checks/Trans
Elec. Withdr
Balance

This is listed as a business account but is used solely for Scott's personal bills and all checks are signed by Kathie Scott.

There is no proof that any money deposited into this account came from debtor Sunray Petroleum.

November-11

Beg Bal
Deposits
Checks/Trans
Elec. Withdr
Balance

December-11

Beg Bal
Deposits          Statement
Checks/Trans      Not Provided
Elec. Withdr
Balance

**Sunray Petroleum, Inc.**
**Payments to James W. Scott**

**Wells FargoBank Account ending in ...9703**

| 2011 | Date | Check # | Payee | Amt | Caption Line |
|------|------|---------|-------|-----|--------------|
| | 7/1/2011 | 1016 | JW Scott Co's | 8,295.00 | SCRS Investors, LLC |
| | 8/9/2011 | 1049 | JW Scott Co's | 10,000.00 | SCRS Investors, LLC |
| | 8/17/2011 | 1060 | JW Scott Co's | 12,000.00 | Split Check |
| | 9/9/2011 | 1098 | JW Scott Co's | 7,715.00 | SCRS Investors, LLC |
| | 10/3/2011 | 1122 | JW Scott Co's | 10,000.00 | SCRS Investors, LLC |
| | 11/1/2011 | 1165 | JW Scott Co's | 5,000.00 | SCRS Investors, LLC |
| | | | **Total** | **53,010.00** | |
| | | | | | |
| 2012 | 1/2/2012 | 1229 | JW Scott Co's | 5,000.00 | SCRS Investors, LLC |
| | 1/20/2012 | 1240 | JW Scott Co's | 4,000.00 | SCRS Investors, LLC |
| | 4/12/2012 | 1327 | JW Scott Co's | 4,000.00 | SCRS Investors, LLC |
| | 4/17/2012 | 1328 | JW Scott Co's | 2,000.00 | SCRS Investors, LLC |
| | 5/11/2012 | 1374 | JW Scott Co's | 4,000.00 | SCRS Investors, LLC |
| | 6/12/2012 | 1389 | JW Scott Co's | 5,000.00 | SCRS Investors, LLC |
| | 7/3/2012 | 1424 | JW Scott Co's | 6,000.00 | SCRS Investors, LLC |
| | 7/23/2012 | 1449 | JW Scott Co's | 4,000.00 | SCRS Investors, LLC |
| | | | **Total** | **34,000.00** | |

# Exhibit G

# Sunray Petroleum, Inc.
**Questionable Transactions:**

**Wells FargoBank Account ending in ...9703**

| 2011 | Date | Check # | Payee | Amt | Caption Line |
|------|------|---------|-------|-----|--------------|
| | 7/5/2011 | Transfer | ...2293 | 10,000.00 | All Capital Funding, LLC |
| | 7/5/2011 | Transfer | ...2293 | 10,000.00 | All Capital Funding, LLC |
| | 07/05/211 | Transfer | ...9637 | 3,200.00 | Gulf Union |
| | 7/5/2011 | Transfer | ...9637 | 500.00 | Gulf Union |
| | 7/5/2011 | Transfer | ...2293 | 12,000.00 | All Capital Funding, LLC |
| | 7/7/2011 | Tranfer | ...0453 | 2,500.00 | Caldera Corporation |
| | 7/12/2011 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| | 7/12/2011 | Transfer | ...2410 | 1,000.00 | Earthco Investors, LLC |
| | 7/14/2011 | Transfer | ...0453 | 2,000.00 | Caldera Corporation |
| | 7/27/2011 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| | 8/3/2011 | Transfer | ...0453 | 1,000.00 | Caldera Corporation |
| | 8/8/2011 | Transfer | ...2293 | 2,500.00 | All Capital Funding, LLC |
| | 8/9/2011 | Transfer | ...3803 | 1,000.00 | Western Pozzolan, Inc |
| | 8/11/2011 | Transfer | ...3803 | 2,000.00 | Western Pozzolan, Inc |
| | 8/11/2011 | Transfer | ...0453 | 2,500.00 | Caldera Corporation |
| | 8/12/2011 | Transfer | ...2410 | 1,000.00 | Earthco Investors, LLC |
| | 8/12/2011 | Transfer | ...3803 | 1,500.00 | Western Pozzolan, Inc |
| | 8/12/2011 | Transfer | ...0453 | 500.00 | Caldera Corporation |
| | 8/16/2011 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| | 8/16/2011 | Transfer | ...2293 | 2,000.00 | All Capital Funding, LLC |
| | 8/17/2011 | Transfer | ...3803 | 2,000.00 | Western Pozzolan, Inc |

| Date | Check # | Payee | Amt | Caption Line |
|------|---------|-------|-----|--------------|
| 8/19/2011 | Transfer | ...2293 | 3,000.00 | All Capital Funding, LLC |
| 8/23/2011 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| 8/23/2011 | Transfer | ...3803 | 8,500.00 | Western Pozzolan, LLC |
| 8/23/2011 | Transfer | ...9637 | 1,500.00 | Gulf Union |
| 8/23/2011 | Transfer | ...2293 | 2,000.00 | All Capital Funding, LLC |
| 12/13/2011 | Transfer | ...2293 | 13,600.00 | All Capital Funding, LLC |
| 12/13/2011 | Transfer | ...2293 | 8,000.00 | All Capital Funding, LLC |
| 12/21/2011 | Transfer | ...2293 | 3,000.00 | All Capital Funding, LLC |

**Total Transfer Out to Other Companies in the year 2011**     **108,800.00**

**2012**

| Date | Check # | Payee | Amt | Caption Line |
|------|---------|-------|-----|--------------|
| 1/19/2012 | Transfer | ...2293 | 15,000.00 | All Capital Funding, LLC |
| 1/24/2012 | Transfer | ...2293 | 5,000.00 | All Capital Funding, LLC |
| 1/26/2012 | Transfer | ...2293 | 8,000.00 | All Capital Funding, LLC |
| 2/2/2012 | Transfer | ...0453 | 2,000.00 | Caldera Corporation |
| 2/10/2012 | Transfer | ...9637 | 1,320.00 | Gulf Union |
| 2/10/2012 | Transfer | ...0453 | 500.00 | Caldera Corporation |
| 2/13/2012 | Transfer | ...2293 | 10,000.00 | All Capital Funding, LLC |
| 2/14/2012 | Transfer | ...0453 | 200.00 | Caldera Corporation |
| 2/15/2012 | Transfer | ...0453 | 8,000.00 | Caldera Corporation |
| 2/16/2012 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| 2/16/2012 | Transfer | ...2293 | 2,000.00 | All Capital Funding, LLC |
| 2/17/2012 | Transfer | ...2293 | 4,000.00 | All Capital Funding, LLC |

| Date | Check # | Payable | Amt | Caption Line |
|------|---------|---------|-----|--------------|
| 2/23/2012 | Transfer | ...0453 | 2,500.00 | Caldera Corporation |
| 3/2/2012 | Transfer | ...0453 | 2,500.00 | Caldera Corporation |
| 4/3/2012 | Transfer | ...2410 | 1,500.00 | Earthco. Inc |
| 4/4/2012 | Transfer | ...0453 | 2,500.00 | Caldera Corporation |
| 4/4/2012 | Transfer | ...0453 | 4,000.00 | Caldera Corporation |
| 4/12/2012 | Transfer | ...2293 | 8,000.00 | All Capital Funding, LLC |
| 4/12/2012 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| 4/12/2012 | Transfer | ...0453 | 2,500.00 | Caldera Corporation |
| 4/25/2012 | Transfer | ...2293 | 12,550.00 | All Capital Funding, LLC |
| 4/25/2012 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| 5/9/2012 | Transfer | ...0453 | 3,000.00 | Caldera Corporation |
| 5/11/2012 | Transfer | ...2293 | 5,000.00 | All Capital Funding, LLC |
| 5/14/2012 | Transfer | ...2293 | 3,000.00 | All Capital Funding, LLC |
| 5/16/2012 | Transfer | ...2293 | 20,000.00 | All Capital Funding, LLC |
| 5/16/2012 | Transfer | ...2293 | 5,000.00 | All Capital Funding, LLC |
| 5/24/2012 | Transfer | ...0453 | 2,000.00 | Caldera Corporation |
| 5/24/2012 | Transfer | ...2293 | 3,500.00 | All Capital Funding, LLC |
| 5/31/2012 | Transfer | ...2293 | 5,000.00 | All Capital Funding, LLC |
| 6/7/2012 | Transfer | ...0453 | 2,000.00 | Caldera Corporation |
| 6/7/2012 | Transfer | ...0453 | 300.00 | Caldera Corporation |
| 6/8/2012 | Transfer | ...2293 | 4,000.00 | All Capital Funding, LLC |
| 06/12/012 | Transfer | ...2293 | 8,000.00 | All Capital Funding, LLC |
| 6/15/2012 | Transfer | ...2293 | 5,000.00 | All Capital Funding, LLC |

| Date | Check # | Payable | Amt | Caption Line |
|------|---------|---------|-----|--------------|
| 6/21/2012 | Transfer | ...2293 | 2,500.00 | All Capital Funding, LLC |
| 6/28/2012 | Transfer | ...2293 | 1,500.00 | All Capital Funding, LLC |

**Total Transfer Out to Other Companies**
**in the year 2012**                           **170,870.00**

Exhibit H

**Exhibit B:  SUNRAY PETROLEUM WELL LIST BY LEASE**

| Name of Lease | (gravity) | No. | ID # | Status | Type |
|---|---|---|---|---|---|
| Armstrong | | 1 | 02906817 | Active | OG |
| Dillon | (16.0) | 2 | 02908342 | Active | OG |
| Dillon (Newly Acquired Well) | (16.0) | 3 | 2908439 | | |
| Dillon  (Newly Acquired Well) | (16.0) | 4 | 2908440 | | |
| Duke | | 1 | 02906819 | Active | WD |
| Durr | (34.0) | D1 | 02914540 | Active | OG |
| E & H Dillon | (16.0) | 1 | 02906781 | Active | OG |
| Feeport | | 1 | 02900895 | Idle | OG |
| Fuller Acres | | 1 | 02944714 | Active | OG |
| Fuller Acres | | 2 | 02946341 | Active | OG |
| Fuller Acres | | 3 | 02946342 | Active | OG |
| George - Arvin Waterflood Unit | (34.0) | G1 | 02914574 | Idle | OG |
| George - Arvin Waterflood Unit | | G10 | 02914581 | Active | WD |
| George - Arvin Waterflood Unit | | G11 | 02914582 | Active | WD |
| George – Arvin Waterflood Unit | | G13 | 02914583 | Active | OG |
| George - Arvin Waterflood Unit | ↓ | G2 | 02914575 | Idle | OG |
| George - Arvin Waterflood Unit | | G3 | 02914576 | Idle | OG |
| George - Arvin Waterflood Unit | | G5 | 02914577 | Idle | OG |
| George - Arvin Waterflood Unit | | G7 | 02914578 | Idle | OG |
| George - Arvin Waterflood Unit | (34.0) | G8 | 02914579 | Idle | WF |
| George - Arvin Waterflood Unit | (34.0) | G9 | 02914580 | Idle | OG |
| George - Kirkorian | (36.0) | 14X-23 | 02947968 | Active | OG |
| George | | 14 | 02914590 | Active | OG |
| George | | 15 | 02914591 | Active | OG |
| George | | 16 | 02914592 | Active | OG |
| George | ↓ | 17 | 02914593 | Active | OG |
| George | | 18 | 02914594 | Active | OG |
| George | | 19 | 02914595 | Active | WD |
| George | | 20 | 02914596 | Idle | OG |
| George | | 20X | 02946852 | Idle | OG |
| George | | 21 | 02954044 | Active | OG |
| George | (36.0) | 4 | 02914587 | Idle | OG |
| Greer | | 1 | 02914306 | Active | OG |
| Kane-Bloemer | | 1 | 02914331 | Active | OG |
| Kane-Bloemer | | 2 | 02914332 | Active | OG |
| Kane-Bloemer | | 3 | 02942136 | Active | OG |
| Kane-Bloemer | | 4 | 02942167 | Active | OG |
| Kane-Ross | | 1 | 02900653 | Active | OG |
| Kundert | | 1 | 02914333 | Active | OG |
| Kundert | | 2 | 02914334 | Active | OG |

| | | | | | |
|---|---|---|---|---|---|
| Kundert | | 3 | 02914335 | Active | OG |
| Nomeco-Yates | | 15-33 | 02965225 | Active | WD |
| Nomeco-Yates | | 15-34 | 02968870 | Active | OG |
| NW Strand | | 1 | 02954493 | Active | OG |
| Portman | | 1 | 02914551 | Idle | OG |
| Portman | | 2 | 02914552 | Idle | OG |
| Portman | | 3 | 02914553 | Idle | OG |
| Réd Ribbon Lease 1 | (16.0) | 1 | 02906810 | Idle | OG |
| Red Ribbon Lease 1 | ↓ | 2 | 02906811 | Idle | OG |
| Red Ribbon Lease 1 | | 3 | 02906812 | Active | OG |
| Red Ribbon Lease 1 | | 4 | 02906813 | Active | WD |
| Red Ribbon Lease 1 | ↓ | 5 | 02906814 | Active | OG |
| Red Ribbon Lease 1 | | 6 | 02906815 | Active | OG |
| Red Ribbon Lease 1 | | 7 | 02906816 | Active | OG |
| Red Ribbon Lease 2 | | 1 | 02908185 | Active | OG |
| Red Ribbon Lease 2 | | 2 | 02908186 | Active | OG |
| Red Ribbon Lease 2 | | 3 | 02908187 | Active | OG |
| Red Ribbon Lease 2 | ↓ | 4 | 02908188 | Active | WD |
| Smoot | | 3 | 02906824 | Active | OG |
| Sunland-Smoot | | 1 | 02962637 | Active | OG |
| Tenneco Fee | | 22-15 | 02960370 | Active | OG |
| Tenneco Fee | (16.0) | 32X-15 | 02961422 | Active | OG |
| Tenneco | (16.0) | 1 | 02962133 | Active | OG |

**Total Wells = 62**

50 active        15 running

18 constant     5 running on a timer (

| Sec. | Twn | Range | Depth |
|------|-----|-------|-------|
| 20 | 29S | 27E | 4865 |
| 27 | 29S | 27E | 4005 |
| | | | |
| | | | |
| 28 | 29S | 27E | 4375 |
| 14 | 31S | 29E | 6000 |
| 27 | 29S | 27E | 4070 |
| 19 | 30S | 29E | 4500 |
| 19 | 30S | 29E | 5100 |
| 19 | 30S | 29E | 5115 |
| 19 | 30S | 29E | 5205 |
| 23 | 31S | 29E | 6100 |
| 23 | 31S | 29E | 6000 |
| 23 | 31S | 29E | 5800 |
| 23 | 31S | 29E | 5900 |
| 23 | 31S | 29E | 6000 |
| 23 | 31S | 29E | 5800 |
| 23 | 31S | 29E | 6000 |
| 23 | 31S | 29E | 5960 |
| 23 | 31S | 29E | 6125 |
| 23 | 31S | 29E | 5810 |
| 23 | 31S | 29E | 6000 |
| 23 | 31S | 29E | 6110 |
| 23 | 31S | 29E | 6000 |
| 23 | 31S | 29E | 5960 |
| 23 | 31S | 29E | 5901 |
| 23 | 31S | 29E | 6200 |
| 23 | 31S | 29E | 5888 |
| 23 | 31S | 29E | 6200 |
| 23 | 31S | 29E | 6190 |
| 23 | 31S | 29E | 6000 |
| 23 | 31S | 29E | 5206 |
| 19 | 30S | 29E | 5355 |
| 19 | 30S | 29E | 5900 |
| 19 | 30S | 29E | 5390 |
| 19 | 30S | 29E | 5490 |
| 19 | 30S | 29E | 5540 |
| 19 | 30S | 29E | 5900 |
| 19 | 30S | 29E | 6200 |
| 19 | 30S | 29E | 5190 |

Page 3 of 4

| 19 | 30S | 29E | 5990 |
| 15 | 29S | 26E | 7000 |
| 15 | 29S | 26E | 7000 |
| 36 | 29S | 25E | 10060 |
| 14 | 31S | 29E | 6100 |
| 14 | 31S | 29E | 6100 |
| 14 | 31S | 29E | 6100 |
| 27 | 29S | 27E | 4108 * |
| 27 | 29S | 27E | 4242 |
| 27 | 29S | 27E | 4010 |
| 27 | 29S | 27E | 4260 |
| 27 | 29S | 27E | 4220 |
| 27 | 29S | 27E | 4145 |
| 27 | 29S | 27E | 4182 |
| 27 | 29S | 27E | 4300 |
| 27 | 29S | 27E | 4125 |
| 27 | 29S | 27E | 4230 |
| 27 | 29S | 27E | 4224 |
| 28 | 29S | 27E | 4340 |
| 28 | 29S | 27E | 4400 |
| 15 | 29S | 26E | 6920 |
| 15 | 29S | 26E | 7200 |
| 28 | 29S | 27E | 6960 |

not constant)

## SUNRAY PETROLEUM, INC. Oil Lease Property Equipment 04-01-09

| Lease | Description | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| Armstrong | | | | |
| Armstrong | | | | |
| Dillon | Pumping Untis-Size 80 | 1 | 17500 | 17500 |
| Dillon | Pumping Units- Size 40 | 1 | 12000 | 12000 |
| Dillon | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Dillon | Rod - 3/4" | 4000 | 3 | 12000 |
| Dillon | Down Hole Pump | 1 | 2500 | 2500 |
| Dillon | 500 Barrel Tanks | 2 | 31500 | 63000 |
| Duke | 500 Barrel Tanks | 1 | 31500 | 31500 |
| E & H Dillion | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| E & H Dillion | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| E & H Dillion | Rod - 3/4" | 4000 | 3 | 12000 |
| E & H Dillion | Down Hole Pump | 1 | 2500 | 2500 |
| Fuller Acres | Pumping Units - Size -114 | 1 | 15000 | 15000 |
| Fuller Acres | Pumping Units - Size -80 | 1 | 17500 | 17500 |
| Fuller Acres | Tubing - 2-7/8" | 5400 | 7 | 37800 |
| Fuller Acres | Rod - 3/4" | 5400 | 3 | 16200 |
| Fuller Acres | Down Hole Pump | 2 | 2500 | 5000 |
| Fuller Acres | Seperators | 2 | 16000 | 32000 |
| Fuller Acres | 500 BBL Stock Tank | 2 | 31500 | 63000 |
| George | Pumping Units - Size 114 | 4 | 15000 | 60000 |
| George | Pumping Units - Size 228 | 4 | 35000 | 140000 |
| George | Tubing - 2-7/8" | 100000 | 7 | 700000 |
| George | Rod - 3/4" | 100000 | 3 | 300000 |
| George | Down Hole Pump | 7 | 2500 | 17500 |
| George | Heater Treater | 1 | 50000 | 50000 |
| George | Water Dsposal Pump | 2 | 8000 | 16000 |
| George | 500 BBL Tanks | 8 | 31500 | 252000 |
| George | 500 BBL Water Tank | 1 | 31500 | 31500 |
| George | Misc. Electrical Equipment | 1 | 45000 | 45000 |
| Greer | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| Greer | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Greer | Rod - 3/4" | 4000 | 3 | 12000 |
| Greer | Down Hole Pump | 1 | 2500 | 2500 |
| Kane Bloomer | Pumping Units-Size 114 | 3 | 15000 | 45000 |
| Kane Bloomer | Tubing - 2-7/8" | 12000 | 7 | 84000 |
| Kane Bloomer | Rod - 3/4" | 12000 | 3 | 36000 |
| Kane Bloomer | Down Hole Pump | 3 | 2500 | 7500 |
| Kane Bloomer | Misc. Electrical Equipment | 1 | 10000 | 10000 |
| Kane Ross | Pumping Unit -Size 80 | 1 | 17500 | 17500 |
| Kane Ross | Tubing - 2-7/8" | 4200 | 7 | 29400 |
| Kane Ross | Rod - 3/4" | 4200 | 7 | 29400 |
| Kane Ross | Down Hole Pump | 2 | 2500 | 5000 |
| Kane Ross | 500 BBL Tanks | 2 | 31500 | 63000 |
| Kane Ross | Shipping Pump | 1 | 15000 | 15000 |
| Kane Ross | Misc. Electrical Equipment | 1 | 7500 | 7500 |
| Kundert | Pumping Unit- Size 228 | 1 | 35000 | 35000 |
| Kundert | Pumping Unit- Size 114 | 1 | 15000 | 15000 |
| Kundert | Pumping Unit- Size 160 | 1 | 16000 | 16000 |
| Kundert | Tubing - 2-7/8" | 5000 | 7 | 35000 |
| Kundert | Rod - 3/4" | 5000 | 3 | 15000 |
| Kundert | Down Hole Pump | 3 | 2500 | 7500 |
| Kundert | 500 BBL Tanks | 1 | 31500 | 31500 |
| Kundert | 250 BBL Tank | 1 | 15750 | 15750 |

**SUNRAY PETROLEUM, INC. Oil Lease Property Equipment 04-01-09**

| | | | | |
|---|---|---|---|---|
| Kundert | | 1 | 16000 | 16000 |
| Kundert | Misc. Electrical Equipment | 1 | 5000 | 5000 |
| Nomeco Yates | Pumping Unit - Size 228 | 1 | 35000 | 35000 |
| Nomeco Yates | Tubing - 2-7/8" | 7000 | 7 | 49000 |
| Nomeco Yates | Rod - 3/4" | 4000 | 3 | 12000 |
| Nomeco Yates | Rod - 7/8" | 3000 | 3 | 9000 |
| Nomeco Yates | Down Hole Pump | 1 | 2500 | 2500 |
| Nomeco Yates | Test Seperator | 1 | 21000 | 21000 |
| Nomeco Yates | Water Dsposal Pump | 1 | 8000 | 8000 |
| Nomeco Yates | 500 BBL Tanks | 2 | 31500 | 63000 |
| Nomeco Yates | 750 BBL Wash Tank | 1 | 47250 | 47250 |
| NW Strand | | 1 | | 0 |
| NW Strand | | 9000 | 7 . | |
| NW Strand | | 1 | 5000 | |
| Portman | Pumping Unit - Size 80 | 2 | 17500 | 35000 |
| Portman | 500 BBL Tanks | 2 | 31500 | 63000 |
| Portman | Tubing - 2-7/8" | 5000 | 7 | 35000 |
| Portman | Rods - 3/4 ' | 5000 | 3 | 15000 |
| Portman | Down Hole Pump | 2 | 2500 | 5000 |
| Red Ribbon # 1 | Pumping Units - Size 80 | 1 | 17500 | 17500 |
| Red Ribbon # 1 | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Red Ribbon # 1 | Rod-3/4" | 4000 | 7 | 28000 |
| Red Ribbon # 1 | Down Hole Pump | 1 | 2500 | 2500 |
| Red Ribbon # 1 | 500 BBL Stock Tank | 1 | 31500 | 31500 |
| Red Ribbon # 1 | 750 BBL Wash Tank | 1 | 47250 | 47250 |
| Red Ribbon # 1 | Misc. Parts and Supplies | 1 | 25000 | 25000 |
| Red Ribbon # 1 | Misc. Electrical Equipment | 1 | 65000 | 65000 |
| Red Ribbon # 2 | Pumping Units - Size 114 | 3 | 15000 | 45000 |
| Red Ribbon # 2 | Tubing - 2-7/8" | 16000 | 7 | 112000 |
| Red Ribbon # 2 | Rod - 3/4" | 16000 | 3 | 48000 |
| Red Ribbon # 2 | Water Dsposal Pump | 1 | 8000 | 8000 |
| Red Ribbon # 2 | Down Hole Pump | 3 | 2500 | 7500 |
| Red Ribbon # 2 | 1000 BBL Stock Tank | 1 | 63000 | 63000 |
| Red Ribbon # 2 | 1750 BBL Wash Tank | 1 | 110250 | 110250 |
| Red Ribbon # 2 | Tank Heater | 1 | 10000 | 10000 |
| Red Ribbon # 2 | 350 BBL disposal Tank | 1 | 22050 | 22050 |
| Smoot | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| Smoot | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Smoot | Rod - 3/4" | 4000 | 3 | 12000 |
| Smoot | Down Hole Pump | 2 | 2500 | 5000 |
| Smoot | 500 BBL Tanks | 2 | 31500 | 63000 |
| Smoot | 750 BBL Tanks | 1 | 47250 | 47250 |
| Sunland - Smoot | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| Sunland - Smoot | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Sunland - Smoot | Rod - 3/4" | 4000 | 3 | 12000 |
| Sunland - Smoot | Down Hole Pump | 1 | 2500 | 2500 |
| Sunland - Smoot | 500 BBL Tanks | 1 | 31500 | 31500 |
| Sunland - Smoot | 350 BBL Wash Tank | 1 | 22050 | 22050 |
| Sunland - Smoot | 500 BBL Water Tank | 1 | 31500 | 31500 |
| Tenneco Fee | Pumping Unit- Size 320 | 1 | 35000 | 35000 |
| Tenneco Fee | Pumping Unit - Size 228 | 1 | 37000 | 37000 |
| Tenneco Fee | Tubing - 2-7/8" | 24000 | 7 | 168000 |
| Tenneco | Rod - 3/4" | 24000 | 3 | 72000 |
| Tenneco | Down Hole Pump | 2 | 2500 | 5000 |
| Tenneco | 1000 BBL Stock Tank | 2 | 63000 | 126000 |
| Tenneco | 750 BBL Wash Tank | 1 | 47250 | 47250 |
| Tenneco | 500 BBL Stock Tank | 2 | 31500 | 63000 |

Sunray Petroleum, Inc.
Depreciable Assets - Financial Accounting
**As of 06/30/12**

| | Date Acquired | Life (Yrs) | Meth | Monthly Deprec Rate | As of 07/01/11 | Depreciable Asset Additions | (Deletions) |
|---|---|---|---|---|---|---|---|
| **Furniture and Fixtures G/L 1550-00/1650-00** | | | | | | | |
| Desk | 08/31/01 | 5.00 | SL | 32.99 | 1,979.50 | | |
| Office Furniture | 10/01/01 | 5.00 | SL | 55.63 | 3,337.99 | | |
| File Cabinets | 02/01/08 | 5.00 | SL | 11.58 | 694.98 | | |
| Total | | | | 100.21 | 6,012.47 | - | - |
| | | | | | | | |
| **Office Equipment G/L 1560-00/1660-00** | | | | | | | |
| Office Copier - Panasonic-DP-4510 | 01/08/08 | 5.00 | SL | 35.00 | 2,100.00 | | |
| Total | | | | 35.00 | 2,100.00 | - | - |
| | | | | | | | |
| **Vehicles G/L 1530-00/1630-00** | | | | | | | |
| 2005 Dodge Ram Truck | 10/14/05 | 5.00 | SL | 333.33 | 20,000.00 | | |
| 1989 Chevy A Frame Truck | 10/14/05 | 5.00 | SL | 166.67 | 10,000.00 | | |
| 2006 GMAC Truck | 04/27/06 | 5.00 | SL | 307.23 | 18,433.87 | | |
| 2006 GMAC Truck | 04/27/06 | 5.00 | SL | 281.87 | 16,912.21 | | |
| 1998 Freightliner | 01/10/07 | 5.00 | SL | 450.85 | 27,051.00 | | |
| Ford F-550 VIN 1691 | 07/19/07 | 5.00 | SL | 778.43 | 46,705.70 | | |
| Ford F-550 VIN 1692 | 07/19/07 | 5.00 | SL | 778.43 | 46,705.70 | | |
| International 9200 Tractor | 04/28/08 | 5.00 | SL | 753.69 | 45,221.38 | | |
| Ford 12/2 Ton Hydro Crane | 05/15/08 | 5.00 | SL | 459.36 | 27,561.60 | | |
| 2007 Ford F150 | 01/01/09 | 5.00 | SL | 528.22 | 31,693.38 | | |
| Total | | | | 4,838.08 | 290,284.84 | - | - |
| | | | | | | | |
| **Wells,Support, Facilities G/L 1580-01** | | | | | | | |
| Steam Generator Control Panel | 05/22/03 | 10.00 | SL | 27.12 | 3,253.98 | | |
| Drill Rig Tools | 09/01/03 | 10.00 | SL | 68.68 | 8,241.85 | | |
| Packer - George Well 7 | 12/04/03 | 10.00 | SL | 18.33 | 2,200.00 | | |
| Pipe - George 11 | 05/25/04 | 10.00 | SL | 27.24 | 3,269.05 | | |
| Pipe - Altoona SP1 | 05/25/04 | 10.00 | SL | 93.78 | 11,253.50 | | |
| Echometer - Marshall Harbison | 06/29/04 | 10.00 | SL | 53.13 | 6,375.00 | | |
| 1936 Clark Vacuum Trailer | 10/14/05 | 10.00 | SL | 125.00 | 15,000.00 | | |
| Ziemen Backhoe Trailer | 10/14/05 | 10.00 | SL | 41.67 | 5,000.00 | | |
| Rig Tools | 10/14/05 | 10.00 | SL | 600.21 | 72,025.00 | | |
| Ram for Double Rig | 12/01/05 | 10.00 | SL | 75.00 | 9,000.00 | | |
| Rigs - Gordon Dole | 12/07/05 | 10.00 | SL | 1,583.33 | 190,000.00 | | |
| Nissan Forklift | 12/07/05 | 10.00 | SL | 83.33 | 10,000.00 | | |
| Dixon Blocks | 12/07/05 | 10.00 | SL | 208.33 | 25,000.00 | | |
| Deutz Power Unit - Vacuum Trailer | 01/24/06 | 10.00 | SL | 63.80 | 7,656.09 | | |
| Sand Line - Double Rig | 01/31/06 | 10.00 | SL | 64.24 | 7,708.55 | | |
| Hydraulic Ram - Double Rig | 05/03/06 | 10.00 | SL | 30.00 | 3,600.00 | | |
| 1984 45' Dorsey Trailer | 02/16/07 | 10.00 | SL | 93.84 | 11,261.25 | | |
| Wagner Morehouse Sing Rig T34-S | 11/17/04 | 10.00 | SL | 294.94 | 35,392.50 | | |
| Skidded Pump Package | 03/15/07 | 10.00 | SL | 916.67 | 110,000.00 | | |
| OFS Transmission for Wilson Drill Rig | 11/06/07 | 10.00 | SL | 250.25 | 30,030.00 | | |
| Tubing Elevator | 12/07/07 | 10.00 | SL | 15.00 | 1,800.00 | | |
| Cavins Slips | 12/28/07 | 10.00 | SL | 6.67 | 800.00 | | |
| Denver PA-5 | 07/02/08 | 10.00 | SL | 645.83 | 77,500.00 | | |
| Lufkin 160 Pumping Unit | 08/12/08 | 10.00 | SL | 93.84 | 11,260.40 | | |
| Backhoe Trailer | 11/21/08 | 10.00 | SL | 29.17 | 3,500.00 | | |
| Total | | | | 4,740.56 | 661,127.17 | - | - |
| | | | | | | | |
| **Combined Totals** | | | | 9,713.84 | 959,524.48 | - | - |

C:\Users\Public\Documents\Receiver Information\SRDepreciationSchedule-20090630(1)\
SRDepreciationSchedule-20120630(1).xlsx
2012 SR Book Depr

Sunray Petroleum, Inc.
Depreciable Assets - Financial Accounting
**As of 06/30/12**

| | As of 06/30/12 | As of 07/01/11 | Accumulated Depreciation Additions | (Deletions) | As of 06/30/12 |
|---|---|---|---|---|---|
| **Furniture and Fixtures G/L 1550-00/1650-00** | | | | | |
| Desk | 1,979.50 | 1,979.50 | | | 1,979.50 |
| Office Furniture | 3,337.99 | 3,337.99 | | | 3,337.99 |
| File Cabinets | 694.98 | 474.92 | 139.00 | | 613.92 |
| Total | 6,012.47 | 5,792.41 | 139.00 | - | 5,931.41 |
| | | | | | |
| **Office Equipment G/L 1560-00/1660-00** | | | | | |
| Office Copier - Panasonic-DP-4510 | 2,100.00 | 1,435.00 | 420.00 | | 1,855.00 |
| Total | 2,100.00 | 1,435.00 | 420.00 | - | 1,855.00 |
| | | | | | |
| **Vehicles G/L 1530-00/1630-00** | | | | | |
| 2005 Dodge Ram Truck | 20,000.00 | 20,000.00 | - | | 20,000.00 |
| 1989 Chevy A Frame Truck | 10,000.00 | 10,000.00 | - | | 10,000.00 |
| 2006 GMAC Truck | 18,433.87 | 18,433.87 | - | | 18,433.87 |
| 2006 GMAC Truck | 16,912.21 | 16,912.21 | - | | 16,912.21 |
| 1998 Freightliner | 27,051.00 | 24,345.90 | 2,705.10 | | 27,051.00 |
| Ford F-550 VIN 1691 | 46,705.70 | 36,586.13 | 9,341.14 | | 45,927.27 |
| Ford F-550 VIN 1692 | 46,705.70 | 36,586.13 | 9,341.14 | | 45,927.27 |
| International 9200 Tractor | 45,221.38 | 28,640.22 | 9,044.28 | | 37,684.50 |
| Ford 12/2 Ton Hydro Crane | 27,561.60 | 16,996.32 | 5,512.32 | | 22,508.64 |
| 2007 Ford F150 | 31,693.38 | 15,846.70 | 6,338.68 | | 22,185.38 |
| Total | 290,284.84 | 224,347.48 | 42,282.66 | - | 266,630.14 |
| | | | | | |
| **Wells,Support, Facilities G/L 1580-01** | | | | | |
| Steam Generator Control Panel | 3,253.98 | 2,657.43 | 596.55 | | 3,253.98 |
| Drill Rig Tools | 8,241.85 | 6,456.15 | 824.19 | | 7,280.34 |
| Packer - George Well 7 | 2,200.00 | 1,668.33 | 531.67 | | 2,200.00 |
| Pipe - George 11 | 3,269.05 | 2,342.85 | 326.91 | | 2,669.76 |
| Pipe - Altoona SP1 | 11,253.50 | - | | | - |
| Echometer - Marshall Harbison | 6,375.00 | 4,515.63 | 637.50 | | 5,153.13 |
| 1936 Clark Vacuum Trailer | 15,000.00 | 8,625.00 | 1,500.00 | | 10,125.00 |
| Ziemen Backhoe Trailer | 5,000.00 | 2,875.00 | 500.00 | | 3,375.00 |
| Rig Tools | 72,025.00 | 41,414.39 | 7,202.50 | | 48,616.89 |
| Ram for Double Rig | 9,000.00 | 5,025.00 | 900.00 | | 5,925.00 |
| Rigs - Gordon Dole | 190,000.00 | 106,083.33 | 19,000.00 | | 125,083.33 |
| Nissan Forklift | 10,000.00 | 5,583.33 | 1,000.00 | | 6,583.33 |
| Dixon Blocks | 25,000.00 | 13,958.33 | 2,500.00 | | 16,458.33 |
| Deutz Power Unit - Vacuum Trailer | 7,656.09 | 4,210.85 | 765.61 | | 4,976.46 |
| Sand Line - Double Rig | 7,708.55 | 4,175.49 | 770.86 | | 4,946.35 |
| Hydraulic Ram - Double Rig | 3,600.00 | 1,860.00 | 360.00 | | 2,220.00 |
| 1984 45' Dorsey Trailer | 11,261.25 | 4,973.74 | 1,126.13 | | 6,099.87 |
| Wagner Morehouse Sing Rig T34-S | 35,392.50 | 23,595.00 | 3,539.25 | | 27,134.25 |
| Skidded Pump Package | 110,000.00 | 52,250.00 | 11,000.00 | | 63,250.00 |
| OFS Transmission for Wilson Drill Rig | 30,030.00 | 10,760.75 | 3,003.00 | | 13,763.75 |
| Tubing Elevator | 1,800.00 | 630.00 | 180.00 | | 810.00 |
| Cavins Slips | 800.00 | 280.00 | 80.00 | | 360.00 |
| Denver PA-5 | 77,500.00 | 23,250.00 | 7,750.00 | | 31,000.00 |
| Lufkin 160 Pumping Unit | 11,260.40 | 3,378.12 | 1,126.04 | | 4,504.16 |
| Backhoe Trailer | 3,500.00 | 1,050.00 | 350.00 | | 1,400.00 |
| Total | 661,127.17 | 331,618.72 | 65,570.21 | - | 397,188.93 |
| | | | | | |
| **Combined Totals** | 959,524.48 | 563,193.61 | 108,411.87 | - | 671,605.48 |

Sunray Petroleum, Inc.
Depreciable Assets - Financial Accounting
As of 06/30/12

| | Net Book Value | Depreciation Expense By Quarter | | | | |
|---|---|---|---|---|---|---|
| | | Qtr Ended 09/30/09 | 12/31/09 | 03/31/10 | 06/30/10 | Total |
| **Furniture and Fixtures G/L 1550-00/1650-00** | | | | | | |
| Desk | - | - | - | - | - | - |
| Office Furniture | - | - | - | | | - |
| File Cabinets | 81.06 | 34.75 | 34.75 | 34.75 | 34.75 | 139.00 |
| Total | 81.06 | 34.75 | 34.75 | 34.75 | 34.75 | 139.00 |
| | | | | | | |
| **Office Equipment G/L 1560-00/1660-00** | | | | | | |
| Office Copier - Panasonic-DP-4510 | 245.00 | 105.00 | 105.00 | 105.00 | 105.00 | 420.00 |
| Total | 245.00 | 105.00 | 105.00 | 105.00 | 105.00 | 420.00 |
| | | | | | | |
| **Vehicles G/L 1530-00/1630-00** | | | | | | |
| 2005 Dodge Ram Truck | - | - | - | - | - | - |
| 1989 Chevy A Frame Truck | - | - | - | - | - | - |
| 2006 GMAC Truck | - | - | - | - | - | - |
| 2006 GMAC Truck | - | - | - | - | - | - |
| 1998 Freightliner | - | 676.28 | 676.28 | 676.28 | 676.28 | 2,705.10 |
| Ford F-550 VIN 1691 | 778.43 | 2,335.29 | 2,335.29 | 2,335.29 | 2,335.29 | 9,341.14 |
| Ford F-550 VIN 1692 | 778.43 | 2,335.29 | 2,335.29 | 2,335.29 | 2,335.29 | 9,341.14 |
| International 9200 Tractor | 7,536.88 | 2,261.07 | 2,261.07 | 2,261.07 | 2,261.07 | 9,044.28 |
| Ford 12/2 Ton Hydro Crane | 5,052.96 | 1,378.08 | 1,378.08 | 1,378.08 | 1,378.08 | 5,512.32 |
| 2007 Ford F150 | 9,508.00 | 1,584.67 | 1,584.67 | 1,584.67 | 1,584.67 | 6,338.68 |
| Total | 23,654.70 | 10,570.67 | 10,570.67 | 10,570.67 | 10,570.67 | 42,282.66 |
| | | | | | | |
| **Wells,Support, Facilities G/L 1580-01** | | | | | | |
| Steam Generator Control Panel | - | 149.14 | 149.14 | 149.14 | 149.14 | 596.55 |
| Drill Rig Tools | 961.51 | 206.05 | 206.05 | 206.05 | 206.05 | 824.19 |
| Packer - George Well 7 | - | 132.92 | 132.92 | 132.92 | 132.92 | 531.67 |
| Pipe - George 11 | 599.29 | 81.73 | 81.73 | 81.73 | 81.73 | 326.91 |
| Pipe - Altoona SP1 | 11,253.50 | - | - | - | - | - |
| Echometer - Marshall Harbison | 1,221.87 | 159.38 | 159.38 | 159.38 | 159.38 | 637.50 |
| 1936 Clark Vacuum Trailer | 4,875.00 | 375.00 | 375.00 | 375.00 | 375.00 | 1,500.00 |
| Ziemen Backhoe Trailer | 1,625.00 | 125.00 | 125.00 | 125.00 | 125.00 | 500.00 |
| Rig Tools | 23,408.12 | 1,800.63 | 1,800.63 | 1,800.63 | 1,800.63 | 7,202.50 |
| Ram for Double Rig | 3,075.00 | 225.00 | 225.00 | 225.00 | 225.00 | 900.00 |
| Rigs - Gordon Dole | 64,916.67 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 19,000.00 |
| Nissan Forklift | 3,416.62 | 250.00 | 250.00 | 250.00 | 250.00 | 1,000.00 |
| Dixon Blocks | 8,541.67 | 625.00 | 625.00 | 625.00 | 625.00 | 2,500.00 |
| Deutz Power Unit - Vacuum Trailer | 2,679.63 | 191.40 | 191.40 | 191.40 | 191.40 | 765.61 |
| Sand Line - Double Rig | 2,762.20 | 192.72 | 192.72 | 192.72 | 192.72 | 770.86 |
| Hydraulic Ram - Double Rig | 1,380.00 | 90.00 | 90.00 | 90.00 | 90.00 | 360.00 |
| 1984 45' Dorsey Trailer | 5,161.38 | 281.53 | 281.53 | 281.53 | 281.53 | 1,126.13 |
| Wagner Morehouse Sing Rig T34-S | 8,258.25 | 884.81 | 884.81 | 884.81 | 884.81 | 3,539.25 |
| Skidded Pump Package | 46,750.00 | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 | 11,000.00 |
| OFS Transmission for Wilson Drill Rig | 16,266.25 | 750.75 | 750.75 | 750.75 | 750.75 | 3,003.00 |
| Tubing Elevator | 990.00 | 45.00 | 45.00 | 45.00 | 45.00 | 180.00 |
| Cavins Slips | 440.00 | 20.00 | 20.00 | 20.00 | 20.00 | 80.00 |
| Denver PA-5 | 46,500.00 | 1,937.50 | 1,937.50 | 1,937.50 | 1,937.50 | 7,750.00 |
| Lufkin 160 Pumping Unit | 6,756.24 | 281.51 | 281.51 | 281.51 | 281.51 | 1,126.04 |
| Backhoe Trailer | 2,100.00 | 87.50 | 87.50 | 87.50 | 87.50 | 350.00 |
| Total | 263,938.25 | 14,086.04 | 14,086.04 | 14,086.04 | 14,086.04 | 56,344.17 |
| | | | | | | |
| Combined Totals | 287,919.01 | 24,796.46 | 24,796.46 | 24,796.46 | 24,796.46 | 99,185.83 |

C:\Users\Public\Documents\Receiver Information\SRDepreciationSchedule-20090630(1)\
SRDepreciationSchedule-20120630(1).xlsx
2012 SR Book Depr

Sunray Petroleum, Inc.
Depreciable Assets - Financial Accounting
**As of 06/30/12**

| | Accumulated Depreciation by Quarter | | | | Deprec Calc Check Fig | Over Deprec Check Figure |
|---|---|---|---|---|---|---|
| | 09/30/09 | 12/31/09 | 03/31/10 | 06/30/10 | | |
| **Furniture and Fixtures G/L 1550-00/1650-00** | | | | | | |
| Desk | 1,979.50 | 1,979.50 | 1,979.50 | 1,979.50 | - | - |
| Office Furniture | 3,337.99 | 3,337.99 | 3,337.99 | 3,337.99 | - | (0.00) |
| File Cabinets | 509.67 | 544.42 | 579.17 | 613.92 | 0.00 | - |
| Total | 5,827.16 | 5,861.91 | 5,896.66 | 5,931.41 | 0.00 | |
| | | | | | | |
| **Office Equipment G/L 1560-00/1660-00** | | | | | | |
| Office Copier - Panasonic-DP-4510 | 1,540.00 | 1,645.00 | 1,750.00 | 1,855.00 | - | - |
| Total | 1,540.00 | 1,645.00 | 1,750.00 | 1,855.00 | - | |
| | | | | | | |
| **Vehicles G/L 1530-00/1630-00** | | | | | | |
| 2005 Dodge Ram Truck | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | - | - |
| 1989 Chevy A Frame Truck | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | - | - |
| 2006 GMAC Truck | 18,433.87 | 18,433.87 | 18,433.87 | 18,433.87 | - | - |
| 2006 GMAC Truck | 16,912.21 | 16,912.21 | 16,912.21 | 16,912.21 | - | - |
| 1998 Freightliner | 25,022.18 | 25,698.45 | 26,374.73 | 27,051.00 | - | (0.00) |
| Ford F-550 VIN 1691 | 38,921.42 | 41,256.70 | 43,591.99 | 45,927.27 | - | - |
| Ford F-550 VIN 1692 | 38,921.42 | 41,256.70 | 43,591.99 | 45,927.27 | - | - |
| International 9200 Tractor | 30,901.29 | 33,162.36 | 35,423.43 | 37,684.50 | - | - |
| Ford 12/2 Ton Hydro Crane | 18,374.40 | 19,752.48 | 21,130.56 | 22,508.64 | - | - |
| 2007 Ford F150 | 17,431.37 | 19,016.04 | 20,600.71 | 22,185.38 | - | - |
| Total | 234,918.15 | 245,488.81 | 256,059.48 | 266,630.14 | - | |
| | | | | | | |
| **Wells,Support, Facilities G/L 1580-01** | | | | | | |
| Steam Generator Control Panel | 2,806.57 | 2,955.71 | 3,104.84 | 3,253.98 | - | - |
| Drill Rig Tools | 6,662.20 | 6,868.25 | 7,074.29 | 7,280.34 | - | - |
| Packer - George Well 7 | 1,801.25 | 1,934.17 | 2,067.08 | 2,200.00 | - | - |
| Pipe - George 11 | 2,424.58 | 2,506.31 | 2,588.03 | 2,669.76 | - | - |
| Pipe - Altoona SP1 | - | - | - | - | - | - |
| Echometer - Marshall Harbison | 4,675.01 | 4,834.38 | 4,993.76 | 5,153.13 | - | - |
| 1936 Clark Vacuum Trailer | 9,000.00 | 9,375.00 | 9,750.00 | 10,125.00 | - | - |
| Ziemen Backhoe Trailer | 3,000.00 | 3,125.00 | 3,250.00 | 3,375.00 | - | - |
| Rig Tools | 43,215.01 | 45,015.64 | 46,816.26 | 48,616.89 | - | - |
| Ram for Double Rig | 5,250.00 | 5,475.00 | 5,700.00 | 5,925.00 | - | - |
| Rigs - Gordon Dole | 110,833.33 | 115,583.33 | 120,333.33 | 125,083.33 | - | - |
| Nissan Forklift | 5,833.33 | 6,083.33 | 6,333.33 | 6,583.33 | - | - |
| Dixon Blocks | 14,583.33 | 15,208.33 | 15,833.33 | 16,458.33 | - | - |
| Deutz Power Unit - Vacuum Trailer | 4,402.25 | 4,593.66 | 4,785.06 | 4,976.46 | - | - |
| Sand Line - Double Rig | 4,368.21 | 4,560.92 | 4,753.64 | 4,946.35 | - | - |
| Hydraulic Ram - Double Rig | 1,950.00 | 2,040.00 | 2,130.00 | 2,220.00 | - | - |
| 1984 45' Dorsey Trailer | 5,255.27 | 5,536.81 | 5,818.34 | 6,099.87 | - | - |
| Wagner Morehouse Sing Rig T34-S | 24,479.81 | 25,364.63 | 26,249.44 | 27,134.25 | - | - |
| Skidded Pump Package | 55,000.00 | 57,750.00 | 60,500.00 | 63,250.00 | - | - |
| OFS Transmission for Wilson Drill Rig | 11,511.50 | 12,262.25 | 13,013.00 | 13,763.75 | - | - |
| Tubing Elevator | 675.00 | 720.00 | 765.00 | 810.00 | - | - |
| Cavins Slips | 300.00 | 320.00 | 340.00 | 360.00 | - | - |
| Denver PA-5 | 25,187.50 | 27,125.00 | 29,062.50 | 31,000.00 | - | - |
| Lufkin 160 Pumping Unit | 3,659.63 | 3,941.14 | 4,222.65 | 4,504.16 | - | - |
| Backhoe Trailer | 1,137.50 | 1,225.00 | 1,312.50 | 1,400.00 | - | - |
| Total | 318,026.64 | 332,112.68 | 346,198.72 | 360,284.77 | 36,904.16 | - |
| | | | | | | |
| **Combined Totals** | 560,311.94 | 585,108.40 | 609,904.85 | 634,701.31 | 36,904.16 | (0.00) |

Petro Capital Resources                                      September 25, 2012
3600 Pegasus, Unit 6
Bakersfield, CA 93308


To:     Jim Scott
        Sunray Petroleum, Inc
        18803 Hwy 65.
        Bakersfield, CA 93308


RE:     Letter of Intent for Purchase and Sale of Sunray Petroleum, Inc
        Portman, George, and Durr Leases
        Mountain View Field, Kern County, California


Dear Mr. Scott:

Petro Capital Resources, LLC ("Buyer") proposes to purchase, and Sunray Petroleum, Inc
proposes to sell all right, title and interest owned by Sunray Petroleum, Inc ("Seller") in the oil
and gas assets, including but not limited to the oil and gas leases, seller's overriding royalty in
existing wells (subject only to existing Land Owner lease burdens), wells, production of
hydrocarbons from said wells from and after the effective date, and associated surface facilities,
buildings, roads, rights of ways, permits, contracts, agreements, improvements, equipment, and
material inventory (hereinafter collectively referred to as the "Assets") used in the operation of
and located on the property described below.

Portman, George, and Durr Leases
Sections 14 and 23, T31S, R29E
Mountain View Field, Kern County, California


The principal terms and conditions of the proposed purchase and sale are as follows:

1.  The cash purchase price for the Assets will be One Million and Three Hundred Thousand
    Dollars ($1,300,000.00).

2.  Buyer will, at Buyer's sole cost, prepare a Purchase and Sale Agreement and pertinent
    closing documents and Buyer will pay all recording and transfer fees.

3.  Seller shall provide all available data in Seller's possession relating to the Assets, including
    but not limited to lease files, wells files, production and sales history, contract files, permit
    files, division orders, and title reports, opinions or policies for Buyer's review as part of its
    due diligence process.

4.  Buyer will have the opportunity to conduct such environmental investigations, title
    examinations, and other due diligence inquiries as it wishes in respect of the Assets.

Page 2

5.  Seller will allow Buyer access to the information relating to the Assets during normal business hours prior to Closing.

6.  The effective date shall be mutually agreed upon in the purchase and sales agreement.

7.  At Closing, Seller will warrant title to the Assets as to all persons claiming by, through or under Seller, but not otherwise. Seller will make no warranty concerning merchantability or fitness for a particular use as to any of the Assets, which will be conveyed "as is, where is".

8.  Neither Buyer nor Seller shall have any obligation to purchase or sell any of the Assets unless a definitive purchase and sale agreement has been executed by Buyer and Seller no later than the close of business on November 30, 2012.

9.  Seller shall not, between the date hereof and November 30, 2012, solicit or evaluate any offer from, nor negotiate with, any party other than Buyer in connection with a disposition of the Assets or any interest therein unless this agreement has first been terminated as provided herein.

10. Each party agrees to maintain, and to require its representatives to maintain, the confidentiality of all non-public information concerning the Assets, this letter, and the transaction contemplated herein, except as otherwise approved by both parties or as required by law. Notwithstanding the foregoing, the parties may, on a confidential basis, advise their respective agents, accountants, attorneys, affiliates and investors with respect to the contents of this letter and the transaction contemplated herein. In the event that the transaction contemplated herein is not completed, Buyer shall return to Seller all data provided by Seller to Buyer relating to the Assets.

11. Either party may terminate this agreement by providing the other party written notice by letter, FAX or email not less than 5 business days prior to the effective date of the termination.

12. If this agreement is terminated as provided in paragraph 11 or expires as provided in paragraph 14, the provisions of paragraph 10 shall continue in force for a period of one year after such termination or expiration.

13. Upon receipt of a fully executed copy of this letter, Seller will begin providing information to Buyer relating to the Assets and Buyer will proceed with its due diligence process, and Seller and Petro Buyer will proceed towards entering into a definitive purchase and sale agreement. This letter may be executed in counterparts, and facsimile signatures will be deemed original signatures.

14. This letter of intent expires October 15, 2012.

2

Page 3

Sincerely,

Petro Capital Resources, LLC (Buyer)

Jerry Anderson
Executive Manager

Accepted and Agreed to this _____ day of _____, 2012.

Sunray Petroleum, Inc (Seller)

_____

Jim Scott

3

# EXHIBIT 12

# EXHIBIT 12

FILED
FIFTH JUDICIAL DISTRICT

NOV 07 2012

Nye County Clerk

Deputy

IN THE FIFTH JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA

IN AND FOR THE COUNTY OF NYE

| | |
|---|---|
| Utilities Incorporated of Central Nevada, a Nevada Corporation,<br><br>                    Plaintiff,<br><br>vs.<br><br>Willow Creek Holdings, LLC, a Nevada Limited Liability Company; Aram Maissian, Inc., a Nevada Corporation; Jorei Enterprises, LLC, a California Limited Liability Company; and Ashland Capital, LLC, a Nevada limited liability company,<br><br>                    Defendants. | Case No. CV 27399<br><br>Dept No. 1<br><br>**ORDER GRANTING MOTION FOR ORDER TO SHOW CAUSE REGARDING DEFICIENT DISCOVERY RESPONSES AND ORDER TO SHOW CAUSE WHY J.W. SCOTT CO. AND ALL CAPITAL FUNDING SHOULD NOT BE BOUND TO THE JUDGMENTS IN FAVOR OF PLAINTIFF** |
| Utilities Inc. of Central Nevada, a Nevada Corporation,<br><br>                    Plaintiff,<br><br>vs.<br><br>Ashland Capital, LLC, a Nevada Limited Liability Company; Jorei Enterprises, LLC, a California Limited Liability Company; and Mosier & Company, Inc., in its official capacity as Permanent Receiver of PEMGroup and its subsidiaries and affiliates,<br><br>                    Defendants.<br><br>and<br><br>Lakeview Golf Association, Inc., a Nevada Limited Liability Corporation,<br><br>                    Plaintiff, | Consolidated Case: CV 28780 |

LIONEL SAWYER<br>& COLLINS<br>ATTORNEYS AT LAW<br>1100 BANK OF AMERICA PLAZA<br>50 WEST LIBERTY ST.<br>RENO,<br>NEVADA 89501<br>(775) 788-8666

vs.

Ashland Capital, LLC, a Nevada Limited
Liability Company,

                    Defendant.

**ORDER GRANTING MOTION FOR ORDER TO SHOW CAUSE REGARDING
DEFICIENT DISCOVERY RESPONSES AND ORDER TO SHOW CAUSE WHY J.W.
SCOTT CO. AND ALL CAPITAL FUNDING SHOULD NOT BE BOUND TO THE
JUDGMENTS IN FAVOR OF PLAINTIFF**

On October 18, 2012 this Court issued its order to show cause and, pursuant to that order, on November 7, 2012 the Court held a show cause hearing regarding (1) why this Court should not find Defendant Ashland Capital, LLC ("Ashland") and James Scott ("Scott") in contempt of court for failing to timely produce post-judgment discovery documents to Utilities, Inc. of Central Nevada and (2) why this Court should not add  J.W. Scott Co's, Inc. ("J.W. Scott Co.") and All Capital Funding to the judgment as judgment debtors liable along with Scott and for the same amounts.  Scott submitted a response on October 25, 2012 and UICN filed its reply on November 1, 2012.

Timothy Post appeared at the hearing on behalf of James Scott.  No attorney appeared on behalf of Ashland; however, Mr. Scott has previously testified to being the person in control of Ashland.  Laura K. Granier appeared on behalf of Utilities Inc. of Central Nevada ("UICN").

The Court finds as follows:

A.     All orders of the Court are important, including orders related to post-judgment proceedings.

B.     Ashland and Scott failed to fully comply with this Court's order compelling production of information and documents.

C.     The Court finds insufficient Scott's excuse that he finally delivered many of the documents to UICN mere days before his November 5, 2012 judgment debtors' exam.

D.     It was the burden of Ashland and Scott to demonstrate to the Court why they

LIONEL SAWYER
& COLLINS
ATTORNEYS AT LAW
50 BANK OF AMERICA PLAZA
50 WEST LIBERTY ST.
RENO,
NEVADA 89501
(775) 788-8666

2

should not be held in contempt and they have not done so.

     E.    Scott agrees in his response brief that All Capital Funding and J.W. Scott Co. should be added as judgment debtors as requested by the Motion.

     F.    All Capital Funding is an alter ego of both James "Jim" Scott's.

     G.    J.W. Scott Co. is an alter ego of James "Jim" Scott's.

**NOW, THEREFORE, AND FOR GOOD CAUSE APPEARING IT IS HEREBY ORDERED**:

     1.    Scott and Ashland are all in contempt of court for failure to obey the Court's regarding compliance with post-judgment discovery.

     2.    Pursuant to NRS 22.100, Scott and Ashland are each fined $500.

     3.    Pursuant to NRS 22.100, Scott and Ashland are directed to promptly provide to UICN all documents responsive to the post-judgment discovery, including copies of cancelled checks drawn on Mr. Scott's Schwab One account, copies of cancelled checks drawn on the All Capital Funding account, documents regarding a full production of documents regarding those leases or income he receives as a result of the leases on each of the Garden Highway properties in Sacramento County, a chart of Mr. Scott's entities and how they are related, and All Capital Funding's bank records going back to 2008, as requested by Request for Production No 1. Such production must be completed no later than Monday, November 26, 2012.

     4.    Pursuant to NRS 22.100, Ashland and Scott shall pay to UICN all of UICN's reasonable expenses, including, without limitation, attorneys' fees incurred as a result of the contempt. Such expenses may include the cost of bringing and briefing the October 17, 2012 Motion for Order to Show Cause, including the related Reply brief.

     5.    The judgment against Scott shall be amended to add All Capital Funding, LLC and J.W. Scott Co's, Inc. as defendants/judgment debtors along with Scott.

LIONEL SAWYER
& COLLINS
ATTORNEYS AT LAW
00 BANK OF AMERICA PLAZA
50 WEST LIBERTY ST.
RENO,
NEVADA 89501
(775) 788-8666

3

1         6.    UICN shall submit amended orders to the Court to reflect these changes.

2    SO ORDERED this _7th_ day of _November_, 2012.

3                              BY THE COURT:

4

5

6                              The Honorable Robert Ross
                          District Court Judge

7

8    Respectfully submitted by:

9

10   Laura K. Granier, Esq., SBN 7357
     Courtney Miller O'Mara, Esq., SBN 10683

11   LIONEL SAWYER & COLLINS
     50 W. Liberty St., Suite 1100

12   Reno, NV 89501

13   Attorneys for Plaintiff Utilities Inc. of Central Nevada

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

LIONEL SAWYER
& COLLINS
ATTORNEYS AT LAW
50 BANK OF AMERICA PLAZA
50 WEST LIBERTY ST.
RENO,
NEVADA 89501
(775) 788-8666

4

# EXHIBIT 13

# EXHIBIT 13

1

Case No. CV 27399

Dept. No. 1




   FIFTH JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA

             IN AND FOR THE COUNTY OF NYE

                       -oOo-


UTILITIES INCORPORATED OF
CENTRAL NEVADA, a Nevada
Corporation,

          Plaintiff,

vs.

WILLOW CREEK HOLDINGS, LLC, a
Nevada Limited Liability
Company; et al.,

          Defendants.
_____
AND RELATED ACTIONS.
========================================================



    JUDGMENT DEBTOR'S EXAMINATION OF JAMES W. SCOTT

              Thursday, October 4, 2012

                    Reno, Nevada




Reported By:  PEGGY B. HOOGS, CCR #160, RDR, CRR
                          CALIFORNIA CSR #5958

2

```
 1              -oOo-  APPEARANCES  -oOo-

 2

 3 FOR THE PLAINTIFF UTILITIES, INC. OF CENTRAL NEVADA:

 4     LIONEL, SAWYER & COLLINS
       By:  COURTNEY MILLER O'MARA, ESQ.
 5     50 West Liberty Street, Suite 1100
       Reno, Nevada 89501
 6

 7
   FOR JAMES SCOTT AND CALDERA P & G:
 8
       LAW OFFICE OF TIMOTHY POST
 9     By:  TIMOTHY POST, ESQ.
       736 South Center Street
10     Reno, Nevada 89501

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Utilities Inc. vs Willow Creek Holdings                          James W. Scott
                                                                October 04, 2012

9

1       Q       Do you have a personal bank account?

2       A       Yes.

3       Q       Where is it?

4       A       It's in the same branch here in Reno.

5       Q       So you have an account at Bank of America

6 personally as well?

7       A       Correct.

8       Q       Is anybody else on the account other than

9 you?

10      A       No.

11      Q       What about your wife Kathie?

12      A       No.

13      Q       And why do you not deposit checks made out to

14 you personally into your personal bank account?

15      A       Probably because there's a judgment against

16 that account.

17      Q       Does J.W. Scott Company, Inc. pay your

18 regular living expenses?

19      A       Pretty much, yes.

20      Q       Why?

21      A       So they get paid.

22      Q       Do you have some agreement with that company?

23      A       No, I don't think I do.

24      Q       So other than the consulting you're doing for

25 Sunray, what other sources of current income do you have?

Utilities Inc. vs Willow Creek Holdings                                    James W. Scott
                                                                          October 04, 2012

215

1  STATE OF NEVADA    )
                      )   ss.
2  COUNTY OF WASHOE   )

3            I, PEGGY B. HOOGS, a Certified Court Reporter

4  in and for the County of Washoe, State of Nevada, do

5  hereby certify that on Thursday, October 4, 2012 at the

6  offices of Lionel, Sawyer & Collins, 50 West Liberty

7  Street, Suite 1100, Reno, Nevada, I reported the judgment

8  debtor's examination of JAMES W. SCOTT in the matter

9  entitled herein; that said witness was duly sworn by me;

10 that the foregoing transcript, consisting of pages 1

11 through 213, is a true and correct transcript of the

12 stenographic notes of testimony taken by me in the

13 above-captioned matter to the best of my knowledge, skill

14 and ability.

15           I further certify that I am not an attorney

16 or counsel for any of the parties, nor a relative or

17 employee of any attorney or counsel connected with the

18 action, nor financially interested in the action.

19           Dated at Reno, Nevada, this 10th day of

20 October, 2012.

21           _____
             Peggy B. Hoogs, CCR #160, RDR
22

23

24

25

Peggy Hoogs & Associates
775-327-4460